**ATTACHMENT 2 - SMUD LIST OF EXHIBITS**
**February 18, 2005**

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 1 | 02/78 | U.S. Dept of Energy | | Report of Task Force for Review of Nuclear Waste Management (Draft) | PA-104610 through 104725 |
| 2 | 07/78 | U.S. Dept of Energy | | Preliminary Estimates of the Charge for Spent-Fuel Storage and Disposal Services | PS-177402 through 177469 |
| 3 | 01/80 | U.S. Dept of Energy | | Spent Fuel Storage Requirements – The Need for Away-From-Reactor Storage | PA-100827 through 842 |
| 4 | 04/80 | U.S. Dept of Energy | | Spent Fuel Storage, Facts Booklet | PA-164418 through 483 |
| 5 | 03/81 | DOE | | Spent-Fuel Storage Requirements – An Update of DOE/NE-0002 | PA-100843 through 902 |
| 6 | 05/81 | U.S. Congress | | Financing Nuclear Waste Disposal – Staff Working Paper | |
| 7 | 05/82 | Park, Y.M.; Nguyen, T.D.; Annett, J.R. | | Comparison of Available Repository Loads and Age of Waste Prior to and at Repository for Reference (1998) and Accelerated (1993) Repository Schedules With and Without Reprocessing (154 GWE) | DE-105382 through 105419 |
| 8 | 06/82 | U.S. Dept of Commerce | | Spent Fuel Storage Requirements – An Update of DOE/SR-0007 | PA-100903 through 986 |
| 9 | 01/21/83 | Hobart, L., American Public Power Association | Dillon, T., DOE | Letter re specific language changes to 1/19/83 DOE draft contract | SMUD-0011715 through 0011729 |
| 10 | 01/21/83 | Hobart, L. | Dillon, T. | Letter re American Public Power Assn paper laying out concerns of public power systems with respect to existing draft contract | SMUD-0011715 through 729 |
| 11 | 01/24/83 | Peerless, E. | APPA Members with Interests in Nuclear Power Plants | Memorandum re Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | TV 1226 through 1235 |
| 12 | 01/25/83 | | | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | SN048683 [D] through 048724 |
| 13 | 01/25/93 | Barrett, L. | The Secretary (DOE) | Preliminary Draft Memorandum re Ability of DOE to remove spent nuclear fuel from nuclear reactor sites and transport it to a spent fuel storage facility by January, 1998 | HQR-064-3925 through 3930 |
| 14 | 01/28/83 | Morgan, R., Project Director, NWPA Project Office | NWPA Project Office Personnel | Memo re Implementation of the Nuclear Waste Policy Act of 1982 | EDB-003-0855 through 0856 |
| 15 | 02/04/83 | | | Notice of Proposed Rulemaking for DOE Standard Contract (Part IV) for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste, 48 Fed. Reg. 5458 | ADM-001-0668 through 0682 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 16 | 02/17/83 | | | Comments on Appendices to DOE Disposal Contract | SMUD-0020477 through 491 |
| 17 | 03/83 | | | Commercial Spent Fuel Management Plan | PNL-150-0439 through 0484 |
| 18 | 03/01/83 | Kasster, G. | Morgan, R. | Letter re Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | HQZ 19881109.0025.0001 through 0008 |
| 19 | 03/03/83 | Root, L. | Morgan, R. | Letter re Iowa Electric Light and Power's comments on the Contract | HQZ 19881109.0027.0001 through 003 |
| 20 | 03/03/83 | | | Final Comments from Duke Power Company re Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | HQZ 19881109.0024.0001 through 0008 |
| 21 | 03/04/83 | Scherer, R.D. | Morgan, R. | Letter re Duquesne Light Company's comments on the Proposed DOE regulations published in the 2/04/83 Federal Register | HQZ 19881108.6775.0001 through 0004 |
| 22 | 03/04/83 | Cherry, B. | Morgan, R. | Letter re GPU Service Corporation's comments on the Contract | HQZ 19881109.0017.0001 through 0004 |
| 23 | 03/04/83 | Merrill, D.N. | Morgan, R. | Letter re Public Service of New Hampshire's comments on the Contract | HQZ 19881109.0015.0002 through 0005 |
| 24 | 03/04/83 | Dale, L.F. | Morgan, R. | Letter re Mississippi Power & Light Company's comments on the Contract | HQZ 11881109.0027.0001 through 0014 |
| 25 | 03/07/83 | Latham, W.K., SMUD | Atkinson, J., DOE; bc: Stanford, R., Silberg, J., Peerless, E., Columbo, R., Martin, D., Powers, R. | Letter re response to Director Rauch's letter of February 14, 1983 | SMUD-0020839 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 26 | 03/07/83 | Conway, W. | Morgan, R. | Letter re Vermont Yankee Nuclear Power Corporation's comments on the Contract | HQZ 19881109.0139.0001 through 007 |
| 27 | 03/07/83 | Lundvall, A. | Morgan, R. | Letter re Baltimore Gas and Electric's comments on the Contract | HQZ 19881109.0137.0001 through 0003 |
| 28 | 03/07/83 | Kearney, J. | Morgan, R. | Letter re Edison Electric Institute's comments on the Standard Contract | ADM002.0270 through 0357 |
| 29 | 04/08/83 | Morgan, R., Project Director, NWPA Project Office, DOE | Hodel, D., Secretary of DOE | Action Memorandum re Final Rulemaking on Standard Contract for Nuclear Waste Disposal | ZAB-001-0893 through 0902 |
| 30 | 04/18/83 | | | DOE Standard Contract (Part II) for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste, 48 Fed. Reg. 16590 | COF-002-0013 through 0032 |
| 31 | 04/18/83 | Keefe, T. | SMUD | Letter re request for information so contracts can be executed before June 30, 1983 | |
| 32 | 04/29/83 | Keefe, T. | Powers, R. | Letter re notification of corrections to standard contract | SMUD-0019851 through 853 |
| 33 | 05/03/83 | Powers, R. | Oren, M. | Office Memorandum re sections of contract which will require information from Nuclear Operations | SMUD-0019821 through 822 |
| 34 | 05/04/83 | Mills, L. | The Institute of Nuclear Materials Mgmt | Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | YDK024125 through 4129 |
| 35 | 05/06/83 | Rodriguez, R., SMUD | Distribution | Memo re Nuclear Waste Policy Act of 1982 | SMUD-0012727 through 0012728 |
| 36 | 05/02/83-05/06/83 | Craig, P.A. | | USA/FRG Technical Information Exchange Meeting presentation entitled "Commercial Spent Fuel Management (CSFM) Program" | PNL-075-0599 through 0605 |
| 37 | 05/12/83 | Edison Electric Institute | | Meeting Notes of Edison Electric Institute DOE Contract Task Group Meeting | SMUD-0012719 through 0012724 |
| 38 | 05/02/83 | Morgan, R. | | Statement before Subcommittee on Energy Research and Development, Committee on Energy and Natural Resources, U.S. Senate | NNA.870418.0230.0001 through 0019 |
| 39 | 05/20/83 | Kearney, J.J., Sr. VP, Edison Electric Institute | Morgan, R., Project Director, NWPA Project Office, DOE | Letter re concerns re Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste (10 CFR Part 961) | ZAB-001-1344 through 1346 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 40 | 05/27/83 | Keefe, T. | Powers, R. | Letter re notification of corrections to standard contract | SMUD-0019814 through 817 |
| 41 | 05/27/83 | Mattimore, J. | Keifer, T. | Letter enclosing four executed copies of contract | |
| 42 | 05/27/83 | Keefe, T. | Powers, R. | Letter re notification of corrections to contract | |
| 43 | 06/83 | | | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste (NTIS) | PA-177759 through 177816 |
| 44 | 06/14/83 | DOE and SMUD | | DOE Contract No. DE-CR01-83NE44415.000 for Disposal of Spent Nuclear Fuel | SMUD-0019677 through 0019739 |
| 45 | 06/17/83 | Morgan, R., Project Director, NWPA Project Office, DOE | Kearney, J.J., Sr. VP, Edison Electric Institute | Letter re Kearney's 5/20/83 letter re Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | ZAB-001-1462 |
| 46 | 06/29/83 | Keefe, T. | Mattimoe, J. | Letter enclosing fully executed copy of Contract DE-CR01-83NE44415.000 | |
| 47 | 07/83 | Benny, R.I., Sprecher, W.M., DOE NWPA Project Office | | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and/or High-Level Radioactive Waste | PA-178238 through 178253 |
| 48 | 07/83 | Keefe, T., Contracting Officer, DOE | Distribution (no attached list) | Memo re Standard Remittance Advice for Nuclear Waste Fund Disposal Services | SMUD-0019799 |
| 49 | 07/01/83 | | | United States DOE Response to Commission Request for Comments on Its Draft Waste Confidence Decision | PA-193946 through 193971 |
| 50 | 09/15/83 | Williamson, R.H. | Distribution | Memorandum re Mission Plan Strategy | PNL-173-1282 through 1288 |
| 51 | 09/26/83 | OCRWM | | DOE Draft Transportation Plan (Volume V) NWPA Mission Plan | PNL-146-3246 through 3314 |
| 52 | 10/12/83 | Morgan, R., Acting Director, OCRWM | | Remarks before the International Atomic Energy Agency | EDB-003-1642 through 1650 |
| 53 | 10/24/83 | McDonald, W., SMUD | Powers, R. | Memo re Nuclear Engineering's Position on Federal Interim Storage of Spent Nuclear Fuel | SMUD-0012198 through 0012201 |
| 54 | 10/24/83 | McDonald, W., SMUD | Powers, R., SMUD | Memo re Nuclear Engineering's Position on Federal Interim Storage of Spent Nuclear Fuel | SMUD-0020757 |
| 55 | 11/17/83 | House of Representatives, Committee on Science and Technology | Hodel, D. | Letter re Congressional intent with respect to deadline of Nuclear Waste Policy Act of 1982 | KCH-01-56 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 56 | 12/02/83 | White, J.D., Director, Waste Management Division, DOE | Director, Pacific Northwest Laboratory | Letter re FY 1984 Program Guidance for Nuclear Waste Fund (NWF) Evaluations | PNL-021-0233 through 0243 |
| 57 | 12/12/83-12/15/83 | OCRWM | | Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting | SN069588 [D] through 69600 |
| 58 | 12/20/83 | Morgan, R., Acting Director, OCRWM | Stanford, R.E.L., Program Manager Utility Nuclear Waste Management Group, Edison Electric Institute | Letter requesting comments re enclosed Informal Draft Civilian Radioactive Management Program Mission Plan (Volume I) Overview and Current Program Plans dated 12/20/83 | SN045165 [D] through 45166 |
| 59 | 12/20/83 | OCRWM | | Draft Civilian Radioactive Waste Management Program Mission Plan, Volume I, Overview and Current Program Plans | CTR-042-1065 through 1190 |
| 60 | 01/24/84 | Fletcher, J.F., Battelle/Pacific Northwest Laboratories | Hall, R.J., Battelle/ Pacific Northwest Laboratories | Memo re Revised Waste Acceptance Schedule from Draft Mission Plan | PNL-023-0176 |
| 61 | 02/84 | OCRWM | | Report: Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting, December 12-15, 1983 | SN069588 through 9600 |
| 62 | 02/22/84 | Lawrence, M., Acting Director, OCRWM | | Statement before the Subcommittee on Energy Conservation and Power and House Committee on Energy and Commerce | PNL-173-0225 through 0264 |
| 63 | 02/22/84 | Lawrence, M. | | Statement before the Subcommittee on Energy Conservation and Power, House Committee on Energy and Commerce | PNL-173-0225 through 0264 |
| 64 | 02/29/84 | | | Draft Program Strategy w/attached comments from Head, C.R. | PNL-150-0158 through 0167 |
| 65 | 03/12/84 | Liikala, R. | Distribution | Memorandum re Waste Management Program Strategy | PNL-150-0157 through 0161 |
| 66 | 03/28/84 | Lawrence, M. | Williamson, R., Shimamura, A., Mussler, R., Stern, R., Bennett, J.W., Bauer, R.H., Stein, R., Klein, K. | Memorandum re Mission Plan for the Civilian Radioactive Waste Management Program | MOV.19990831.0022 (No Bates Numbers on attachment) |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 67 | 03/30/84 | Lawrence, M. | Williamson, R., Shimamura, A., Mussler, R., Stern, R., Bennett, J.W., Bauer, R.H., Stein, R., Klein, K., McElvey, J. | Memorandum re Mission Plan for the Civilian Radioactive Waste Management Program | DOE F 1325.8 and DOE F 1325.10 (No Bates Numbers on attachment) |
| 68 | 04/84 | OCRWM | | Draft Mission Plan for the Civilian Radioactive Waste Management Program, Volumes I: Overview and Current Program Plans | |
| 69 | 04/84 | OCRWM | | Draft Mission Plan for the Civilian Radioactive Waste Management Program, Volume II: Information Required by the Nuclear Waste Policy Act of 1982 | |
| 70 | 04/26/84 | Overcast, T., and Carney, S., Battelle/ Pacific Northwest Laboratories | Moore, E., Battelle/ Pacific Northwest Laboratories | Memo re MRS Institutional Report | PNL-117-3151 through 3154 |
| 71 | 04/27/84 | Roy F. Weston, Inc. | OCRWM | Final Draft of Preliminary Analysis of the Total System Life Cycle Cost of the Commercial High-Level Radioactive Waste Disposal Program | PNL-020-1491 through 1657 |
| 72 | 05/17/84 | Rusche, B. | | Confirmation Statement before the Senate Environmental and Public Works Committee | MOL.19980527.0086.0001 through 0007 |
| 73 | 05/30/84 | Garrish, R. J., General Counsel, DOE | Johnston, Hon. J. B., Ranking Minority Member, Committee on Energy and Natural Resources | Letter re implementation of Nuclear Waste Policy Act | PA-105469 through 105470 |
| 74 | 05/30/84 | DOE | Johnston, J. Bennett | Letter re response to questions on the legal obligations imposed by Section 302(a)(5) of the Nuclear Waste Policy Act | PA-105469 through 105470 |
| 75 | 06/13/84 | Yancey, M., Nuclear Wastes | | Associated Press article re disposal of nuclear and highly radioactive wastes | SN044976 [D] |
| 76 | 06/15/84 | Peterson, C. and Earley, P. | | *Washington Post* article re Waste-Disposal Advances | ZAB-001-1329 |
| 77 | 06/21/84 | Johnston, J.B. | Hodel, D. | Letter re DOE's interpretation of certain provisions of the Act | PA-105467 through 105468 |
| 78 | 07/84 | OCRWM | | Second Annual Report: Nuclear Waste Fund Fee Adequacy: An Assessment | PA-177336 through 7349 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 79 | 07/06/84 | Culler, F.R., President, Southern Company Services | Head, C.R., Acting Director, OCRWM | Letter re Draft Mission Plan for the Civilian Radioactive Waste Management Program (April 1984) | |
| 79A | 07/09/84 | Culler, F. | Head, C. | Letter re Draft Mission Plan for the Civilian Radioactive Waste Management Program (April 1984) | |
| 80 | 07/23/84 | Lawrence, M. | Rusche, B. | Letter re RL Comments on the Draft Mission Plan dated April 1984 | |
| 81 | 08/07/84 | Klein, K. | McElvey, J.; Bauer, R.; Gale, R.; Bennett, W. | Informal Note re Waste Acceptance Schedule | PNL-001-1324 through 1326 |
| 82 | 09/07/84 | Hodel, D.P., Secretary of Energy | Johnston, Hon. J. Bennett, Ranking Minority Member, Committee on Energy and Natural Resources | Letter re General Counsel's 5/30/84 letter re implementation of Nuclear Waste Policy Act | |
| 83 | 10/84 | DOE | | Transportation Business Plan: Strategy Options Document | PA-178614 through 643 |
| 84 | 11/84 | E.R. Johnson Associates, Inc. | Battele Pacific Northwest Laboratories | Final Report entitled "Required Support for At-Reactor Storage of Government-Owned Spent Nuclear Fuel" | DER-009-0475 through 0510 |
| 85 | 11/07/84 | McDonald, W. | Powers, R.L. | Office Memorandum re implementation of new nuclear waste date collection form | SMUD-0019957 through 958 |
| 86 | 02/85 | OCRWM | | Report: Nuclear Waste Policy Act, Nuclear Waste Fund Fee Adequacy: An Assessment | DER-003-0966 through 0983 |
| 87 | 02/11/85 | McDonald, W. | Powers, R.; cc: Chiang, A., Cox, D., Keilman, L., Leung, D., Rodriguez, R. | Memo re Summary of Nuclear Fuel Data Form RW-859 Filed for the 1984 Calendar Year | SMUD-0013164 |
| 88 | 03/11/85 | Rusche, B. | Schutt, P. | Letter re Shutt's letter of 12/28/84 on Monitored Retrievable Storage (MRS) and transportation of spent fuel | CTR-042-1853 through 1854 |
| 89 | 04/85 | OCRWM | | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | PA-176450 through 176675 |
| 90 | 04/85 | OCRWM | | Nuclear Waste Policy Act—The Need for and Feasibility of Monitored Retrievable Storage–A Preliminary Analysis | DER-003-0821 through 0828 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 91 | 06/85 | OCRWM | | Mission Plan for the Civilian Radioactive Waste Management Program | HQ 0005264 through 5796 |
| 91A | 06/85 | OCRWM | | Mission Plan for the Civilian Radioactive Waste Management Program: Record of Responses | PA 140696 through 1779 |
| 92 | 08/21/85 | Hall, J. | Rusche, B. | Letter re request for clarification of standard contract for disposal of spent nuclear fuel and/or high-level radioactive waste | SMUD-0016152 through 54 |
| 93 | 09/13/85 | Bauer, R. | Hall, J. | Letter responding to 8/21/95 letter to Rusche requesting clarification of two aspects of the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | CTR006 0044 through 0045 |
| 94 | 10/10/85 | Wood, T.W.; Shay, M.R.; Walling, R.C. | | Facility Limited Spent Fuel Acceptance Analysis | PNL-030-0093 through 0100 |
| 95 | 9/13/85 | Rusche, B., Director, OCRWM | | Statement before the Committee on Interior and Insular Affairs Subcommittee on Energy and the Environment of the U.S. House of Representatives | PA-141922 through 141951 |
| 96 | 01/86 | U.S. Dept. of Commerce | | Transportation Business Plan | PA-178708 through 764 |
| 97 | 03/86 | OCRWM | | Report: Nuclear Waste Policy Act, Nuclear Waste Fund Fee Adequacy: An Assessment | PNL-023-0467 through 0515 |
| 98 | 04/86 | OCRWM | | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program—Volume I: The Analysis and Its Results | |
| 99 | 06/18/86 | Newman, D. | Izatt, R. | Letter re completion of NWSI Program Milestone 13-11.3 | PNL 041-1845 through 1846 |
| 100 | 07/11/85 | Hall, J.B., Director, UNWMG | Rusche, B., Director, OCRWM | Letter re Request for Clarification of Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | ZAB-001-1382 through 1384 |
| 101 | 07/22/86 | Newman, D. | Izatt, R.D. | Letter regarding Interim Report on Acceptance Schedule Studies | PNL 041-1947 |
| 102 | 08/06/86 | Wood, T.W. | | Allocation of Waste Acceptance Rights | PNL-171-0057 through 0073 |
| 103 | 09/05/86 | McKee, R.W. | Wood, T.W. | Memo re Technical Review Meeting on the Waste Acceptance Schedule Study | PNL 041-1848 through 1850 |
| 104 | 10/22/86 | Wood, T.W., Program Element Manager, Battelle Pacific Northwest | Conner, C., Waste Systems Integration Team | Letter re Identification of Potential Issues | PNL-108-3237, PNL-144-1922 through 1924 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 105 | 11/86 | | | Annual Capacity Report—Briefing for OCRWM Executive Committee | HQR-002-0105 through 0145 |
| 106 | 11/86 | | | Briefing for OCRWM Committee entitled "Disposal Contract and Annual Capacity Report" | PNL-102-1170 through 1188 |
| 107 | 12/86 | Clark, L.L. and Short, S.M., Pacific Northwest Laboratory | US DOE | "Preferred Repository Receipt Rates Based on Waste Management System Costs, Risk and Logistic Impacts" | PNL-041-2197 through 2310 |
| 108 | 12/22/86 | White, M.K. | Izatt, R.D. | Letter re Transmittal of "Preferred Repository Receipt Rates Based on Waste Management System Costs, Risk and Logistics Impacts" | PNL 041-1853 |
| 109 | 01/87 | OCRWM | | Draft Mission Plan Amendment | HQR 0255140 through 5200 |
| 110 | 02/87 | | | Report to Congress in Response to Public Law 99-240 entitled "Recommendations for Management of Greater-Than-Class-C Low-Level Radioactive Waste" (NTIS) | HQR-065-0523 through 0588 |
| 111 | 02/05/87 | Secretary of Energy | Under Secretary of Energy | Memorandum re forwarding of Report to Congress required by Public Law 99-240 | HQR-077-0660 through 0682 |
| 112 | 02/27/87 | Nuclear Regulatory Commission | | Definition of "High-Level Radioactive Waste" 52 Fed. Reg. 5992 | |
| 113 | 03/87 | OCRWM | | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal | PNL-037-0307 through 0349 |
| 114 | 03/05/87 | McLeod, N. | Steinberg, H. | Letter re Review of "Preferred Repository Receipt Rates Based on Waste Management System Costs, Risks and Logistics Impacts," L.L. Clark and S. M. Short, December, 1986, Pacific Northwest Laboratory | PNL 041-1697 through 1700 |
| 115 | 03/30/87 | Johnson, E.R. | Brownstein, A., OCRWM | Letter re PNL, Annual Capacity Report (Draft), March 1987 | EDB-001-0790 through 0793 |
| 116 | 04/03/87 | Kearney, J.J., Sr. VP, Edison Electric Institute | Rusche, B. | Letter re Draft Mission Plan Amendment | PA-142473 through 142480 |
| 117 | 04/28/87 | Draft, S. P., Director, Nuclear Waste Management Group | Jedrey, C., Contracting Officer, DOE | Letter requesting a ruling interpreting, clarifying, or amending the scope of the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | CTR-006-0427 through 0260 |
| 118 | 06/87 | OCRWM | | OCRWM Mission Plan Amendment with Comments on the Draft Amendment and Responses to the Comments | HQ 0005797 through 6319 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 119 | 06/87 | OCRWM | | Annual Capacity Report | PA-103067 through 103151 |
| 120 | 06/87 | DOE | | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program – Volume I: The Analysis and Its Results | PA-176705 through 998 |
| 121 | 06/19/87 | Zabransky, D. | Apiersma; cc: Kim, D. | E-mail re Storage Cost Analyses | HQR257 0837 through 0843 |
| 122 | 07/87 | Pacific Northwest Laboratory | Engel, L. | 1987 Annual Review of the Adequacy of the 1.0 mill per kWh Waste Disposal Fee, prepared for the U.S. DOE Under Contract, DE-AC06-76RLO 1830 | |
| 123 | 07/28/87 | Rusche, B., Director, OCRWM | Docketing and Service Branch, Secretary of the Nuclear Regulatory Commission | Memo re Advance Notice of Proposed Rulemaking 10 CFR Part 60 Definition of "High-Level Radioactive Waste" | |
| 124 | 08/87 | McKee, R.W.; Pomykala, J.S.; Tawil, J.J.; Rosenfeld, A.F.; Schutz, M.E.; Pacific Northwest Laboratory | DOE | Draft At-Reactor Spent Fuel Storage Requirements With and Without Acceptance Rights Trading | |
| 125 | 08/08/87 | Beeman, G.H., Manager, Systems Integration, Battelle/ Pacific Northwest | Karol, M.S., Director, Storage and Transportation, DOE | Letter re submittal of draft report on acceptance rights allocation and enclosing 6 copies of same. | PNL-144-1715 through 1871 |
| 126 | 09/09/87 | Milner, R.A., Director, FMASD | Barrett, L. | Memo re Proposed Assumptions and Case List for 1988 TSLCC | PNL-102-0359 through 0377 |
| 127 | 09/30/87 | | | Draft Program Plan Excerpt, 9/30/87 | PNL 041-1851 |
| 128 | 10/02/87 | Jedrey, C.T., Contracting Officer, Office of Procurement Operations, DOE | Kraft, S. P., Director, Utility Nuclear Waste Management Group | Letter re response to Jedrey's 4/28/87 letter requesting a ruling interpreting, clarifying, or amending the scope of the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | PNL-028-1142 through 1146 |
| 129 | 10/07/87 | | | Draft TPP Excerpt on Chart entitled "Nuclear Waste System Integration Program Milestones and Milestone Definitions" | PNL 041-1852 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 130 | 11/19/87 | Brownstein, A.B., Utility Contracts Manager, DOE | Montgomery, N.S., Program Manager, Utility Nuclear Waste Management Group | Letter enclosing working draft discussion paper re issues raised in 1987 Annual Capacity Report | |
| 131 | 12/08/87 | | | Minutes of the ACR Response Team Meeting 12/8-9/87 | PNL-045-0172 through 0178 |
| 132 | 12/30/87 | Huebner, R., SMUD | Hahn, F.; cc: GCA Chron, RIC Files | Memo re Rancho Seco Decommissioning Study | SMUD-0034514 through 0034595 |
| 133 | 12/31/87 | E.R. Johnson Associates | Saling, J. | Letter re comments to PNL report “At-Reactor Spent Fuel Storage Requirements With and Without Acceptance Rights Trading” | PNL-046-0279 through 0288 |
| 134 | 01/28/88 | Rousso, S., Associate Director, Resource Management, OCRWM | Marks, L., Kale, S., Klein, K., Saltzman, J., Trebules, V. | Memo re Assumptions for 1988 TSLCC | PNL-108-0507 through 0531 |
| 135 | 02/17/88 | | | 88 ACR Rev. 0 Mark-up | PNL-104-0344 through 0375 |
| 136 | 04/07/88 | | | 88 ACR Comment Draft | PNL-104-1634 through 1664 |
| 137 | 05/05/88 | Kay, C.E., Acting Director, OCRWM | Flynn, R.M., Chairman, New York Power Authority | Letter re Standard Contract for Disposal of Spent Nuclear Fuel | CTR-001-2405 |
| 138 | 05/16/88 | Wood, T.W., Project Manager, Battelle Pacific Northwest | Hartkopf, G.A., OCRWM | Letter transmitting Revised Drafts of Sections 2.0-4.0 of Additional At-Reactor Storage Study Sections | PNL-144-1518 through 1520 |
| 139 | 05/18/88 | | | Proposed Rules NRC, 10 CFR Part 61, 53 FR 17709-01, “Disposal of Radioactive Wastes” | |
| 140 | 05/24/88 | | | 88 ACR Brownstein Final Review | PNL-104-1666 through 1695 |
| 141 | 06/88 | OCRWM | | Characteristics of Spent Fuel, High-Level Waste, and Other Radioactive Wastes Which May Require Long-Term Isolation | PA-167042 through 167201 |
| 142 | 06/88 | OCRWM | | Annual Capacity Report | DB0001097 through 1187 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 143 | 06/88 | DOE | | Draft 1988 Mission Plan Amendment | HQ0004864 through 4972 |
| 144 | 07/26/88 | Kay, C.E., DOE | Byrne, R.K. SMUD | Letter re second Annual Capacity Report (ACR) for Civilian Radioactive Waste Management System | SMUD 102555 |
| 145 | 08/29/88 | Kearney, J.J., Sr. VP, Edison Electric Institute | Kay, C.E., Acting Director, OCRWM | Letter re 1988 Draft Mission Plan Amendment | CTR-042-2216-2218, CTR-042-2128-2141 |
| 146 | 08/30/88 | Cole, B.M., Manager, Resource Management Program, Battelle/ Pacific Northwest Laboratories | Sutey, J.J., Director, R&D Division, DOE Richland Operations Office | Letter re Functional Description for the Delivery Commitment Schedule Processing Approval, and Management Control System – Resource Management Programs – Milestones 1046-A, B, C, D | PNL-098-1106 through 1144 |
| 147 | 08/30/88 | Kay, C.E., Acting Director, OCRWM | Docketing and Service Branch, Secretary of the Nuclear Regulatory Commission | Memo re comments on the proposed amendment to 10 CFR Part 61 | |
| 148 | 10/88 | Gibbons, J.H., U.S. Congress, Office of Technology Assessment | | An Evaluation of Options for Managing Greater-Than-Class-C Low-Level Radioactive Waste, OTA-BP-O-50 | |
| 149 | 11/15/88 | | Argonne National Laboratory | Evaluation of MRS Policy Options: Key to Interactions With the MRS Commission | |
| 150 | 12/13/88 | Brownstein, A.B., Utility Contracts Manager, DOE | Associate Directors, OCRWM; Director, Office of Quality Assurance | Memo attaching minutes of 10/13/88 meeting between ACR Response Team and DOE | |
| 151 | 01/04/89 | | | The Issue of Waste Acceptance Priority for Shutdown Reactors, Revision 4 | PNL-098-0698 through 0700 |
| 152 | 01/06/89 | | | Comparison of Alternatives for Priority Allocation of Shutdown Reactors, Revision 1 | CTR-001-2718 through 2722 |
| 153 | 01/27/89 | | | The Issue of Waste Acceptance Priority for Shutdown Reactors | PNL-098-0665 through 0667 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 154 | 02/89 | DOE | | Final Version Dry Cask Storage Study | PNL-070-2306 through 2669 |
| 155 | 03/21/89 | | | Additional Analyses Related to the MRS | |
| 156 | 05/89 | DOE | | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | PA-177145 through 334 |
| 157 | 05/89 | Pacific Northwest Laboratory | DOE | Draft Spent Fuel Acceptance Scenarios Devoted to Shutdown Reactors – A Preliminary Analysis | CTR0002662 through 2715 |
| 158 | 05/25/89 | | | "Disposal of Radioactive Wastes" 54 Fed. Reg. 22578 | |
| 159 | 05/25/89 | Chilk, S. | | Rules and Regulations, Nuclear Regulatory Commission, 10 CFR Part 61, RIN 3150-AB89, Disposal of Radioactive Wastes | |
| 160 | 05/25/89 | Nuclear Regulatory Commission | | Rules and Regulations, 10 CFR Part 61, Disposl of Radioactive Wastes – Final Rule | |
| 161 | 05/26/89 | Chilk, S. | Stello, V., Parler, W. | Memorandum re Staff Requirements – Affirmation/Discussion and Vote, 3:30 P.M., May, 1989 | NRC005 0034 through 0035 |
| 162 | 06/89 | OCRWM | | 1989 Annual Capacity Report | DER-005-2029 through 2048 |
| 163 | 06/89 | OCRWM | | 1989 Annual Capacity Report | EDB-001-0468 through 0487 |
| 164 | 06/89 | OCRWM | | The DOE Position on the MRS Facility | HQR-037-0409 through 0440 |
| 165 | 06/89 | DOE | | MRS System Study Summary Report | IDF-004-3294 through 3443 |
| 166 | 06/30/89 | Miller, K., SMUD | Huebner, R. | Memo re Meeting – TLG Engineering/Services, Inc. | TLT010 0092 through 0093 |
| 167 | 09/20/89 | Stein, R. | Kraft, S. | Letter re dual purpose cask program | Supko Work Papers |
| 168 | 10/89 | Pacific Northwest Laboratory | | Spent Fuel Acceptance Scenarios Devoted to Shutdown Reactors Issued by Department of Commerce, NTIS | PA-165043 through 165091 |
| 169 | 11/89 | DOE | | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | DB0001441 through 1474 |
| 170 | 11/89 | U.S. Dept. of Commerce | | Nuclear Waste: Is There a Need for Federal Interim Storage? | PA-172230 through 424 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 171 | 11/29/89 | Kouts, C.A., Chief, Transportation, OCRWM | Distribution | Memo enclosing Minutes of 7/25-26/89 TCG Meeting | |
| 172 | 01/10/90 | McDuffie, P.N. | Langstaff, D.C. | Informal note attaching preliminary comparison of the impacts of allocations of limited FWMS-annual acceptance capacity on FCR maintenance vs. current OFF basis | HQ0015292 through 15293 |
| 173 | 01/22/90 | Estrada, D. | SMUD Distribution | Office Memorandum re labor loading rates | SMP087 2116 |
| 174 | 02/15/90 | Tipton, T., Nuclear Management and Resources Council | Keuter, D., SMUD; cc: Schnarr, F. | Letter re enclosed meeting minutes of 2/1/90 meeting | SMUD-0008777 through 0008783 |
| 175 | 03/90 | Oak Ridge National Laboratory, Martin Marietta Energy Systems, Inc. | | Report -- Acceptance of Failed SNF Assemblies by the Federal Waste Management System, ORNL/Sub/86-SA094/5 JAI-325 | HQR-034-1028 through 1156 |
| 176 | 03/31/90 | S. Levy Incorporated | | Rancho Seco Nuclear Generation Station Nuclear Fuel Storage Options | SMUD-0031541 through 0031632 |
| 177 | 04/06/90 | Wilcox, C., SMUD | cc: Board of Directors, General Mgr, Asst. General Mgrs., J. Habecker, R. Martinez, Schori, J., Corporation Files | Rancho Seco Committee Meeting – Recommendation on Disposition of Spent Fuel – Salomon Levy | SMUD-0018514 through 0018518 |
| 178 | 04/25/90 | | | Rancho Seco Committee Meeting | SMUD-0018520 through 523 |
| 179 | 04/27/90 | Rueter, C.M., Contracting Officer, Office of Procurement Operations, DOE | Hanley, R.J., Contract Administrator, Commonwealth Edison Company | Letter re no 1989 Annual Capacity Report | COF-001-2513 |
| 180 | 06/07/90 | Bowser, R. W., SMUD | Delezenski, J., Khan, T., SMUD | Memo re Fuel Disposition Work Order Number #490091 | SMUD0016510 |
| 181 | 06/08/90 | McDuffie, P.N. | Brownstein, A.B. | Memorandum attaching copies of original 34 issues submitted to purchasers | HQ0015217 through 15251 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 182 | 07/23/90 | Bernero, Director, ONMSS | Bartlett, J.W., Director, OCRWM | Letter re DOE's estimates of Greater-Than-Class-C low-level radioactive waste | HQR-077-4005 through 4006 |
| 183 | 11/90 | OCRWM | | Comment Response Document for The Secretary of Energy's "Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program" | HQR-036-2077 through 2095 |
| 184 | 11/90 | Pacific Northwest Laboratory | DOE | Draft Cost Estimates of Operating On-Site Spent Fuel Pools after Final Reactor Shutdown | HQ0013579 through 13612 |
| 185 | 11/90 | OCRWM | | Report: Nuclear Waste Fund Fee Adequacy: An Assessment | PA-176999 through 177023 |
| 186 | 11/07/90 | Vandendriesche, N. | SMUD Distribution | Office Memorandum re labor loading rates | SMP087 2115 |
| 187 | 11/29/90 | | | Draft DOE Position on the Acceptance of Non-Fuel Assembly Hardware Under the 10 CFR 961 Standard Contract | DF-101718 through 101730 |
| 188 | 12/90 | OCRWM | | Annual Capacity Report | HQ0003367 through 3490 |
| 189 | 12/90 | DOE | | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | |
| 190 | 01/91 | Cerillo, W. | | Proving Business Damages - Second Edition (excerpts) | EXS001 1816 through 1832 |
| 191 | 01/91 | | | Design and operation of a monitored retrievable storage facility using NUHOMS technology | EXS001 0904 |
| 192 | 01/91 | McKee, R.W., and Huber, H.D., Pacific Northwest Laboratory | | Determination of Cost Effective Waste Management System Receipt Rates | PNL-041-2110 through 2119 |
| 193 | 02/01/91 | Bowser, R. | Williams, J. | Letter re Dual-Purpose Cask Program Expanded Outline Recommendation, attaches Expanded Report Outlines | SMUD-0018773 through 0018786 |
| 194 | 02/05/91 | Vandendriesche, N. | SMUD Distribution | Office Memorandum re labor loading rates | SMP087 2113 through 2114 |
| 195 | 02/21/91 | Robert, J. | Kouts, C. | Letter enclosing issue paper of analysis of impact of altering acceptance right allocation time period | CTR0002188 through 2212 |
| 196 | 03/13/91 | SMUD | | Synopsis of the SMUD Proposal Presentation Edison Electric Institute – Preliminary Draft | HQR0162255 through 259 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 197 | 03/20/91 | Energy Resources Int'l, Inc. | Zabransky, D., Wisconsin Electric Power | Letter re enclosures of final versions of 11 ACR positions discussed at 2/19/91 meeting; also enclosed is draft transmittal letter to A. Brownstein | |
| 198 | 03/31/91 | SMUD | | Rancho Seco Nuclear Generating Station – Dual Purpose Casks Demonstration Program Expanded Report Outline (Preliminary); Legislation; May 4 Program Discussion Presentation | Supko Work Papers |
| 199 | 04/91 | OCRWM | | 1991 Acceptance Priority Ranking Report | PNL-098-0413 through 0427 |
| 200 | 04/91 | Cloutier, W.A., TLG Engineering, Inc. | SMUD | Decommissioning Cost Study for the Rancho Seco Nuclear Generating Station | SMUD-0034155 through 0034216 |
| 201 | 04/01/91 | Zabransky, D. | Brownstein, A. | Letter re Annual Capacity Report Issue Resolution Process | CTR0001694 through 1712 |
| 202 | 04/22/91 | McDuffie, P.N. and Vance, S.A. | Brownstein, A.B. and Langstaff, D.C. | Memo re "Comments on EEI/Waste Positions on Eleven Issues" | DF 101459 through 101477 |
| 203 | 04/25/91 | Milner, R. | Director, Office of Civilian Radioactive Waste Mgmt, RW-1 | Memorandum re Approval for Issuance of a Comment Draft of the Annual Acceptance Priority Ranking | HQ0001537 through 1538 |
| 204 | 4/28-05/03/91 | American Society of Civil Engineers and American Nuclear Society | | High Level Radioactive Waste Management – Proceedings of Second Annual International Conference, Las Vegas, Nevada, Vol. 1 | DER001 1926 through 1934 |
| 205 | 05/15/91 | Rueter, C., DOE | Vandendriesche, N., SMUD | Letter re Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | SMUD-0024883 through 0024918 |
| 206 | 05/20/91 | Bartlett, J. | Freeman, D. | Letter re draft Acceptance Priority Ranking sent to DOE | HQR-003-0374 |
| 207 | 06/01/91 | Viebrock, J.M. and Mote, N., Nuclear Assurance Corporation | Oak Ridge National Laboratory | Facility Interface Capability Assessment (FICA) Project Report, ORML/Sub/86-97393/6 | Supko Work Papers |
| 208 | 06/11/91 | Shetler, J. | Freeman, D., Fassler, L. | Office Memorandum re selection of Pacific Nuclear as vendor on dual purpose casks/dry fuel storage system | SMUD-0018594 through 595 |
| 209 | 06/19/91 | SMUD Environmental Services | | Initial Study & Proposed Negative Declaration: Rancho Seco Proposed Decommissioning Plan | SMUD-0000135 through 0000201 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 210 | 06/24/91 | Freeman, S., SMUD | Reuter, C., DOE | Letter re Acceptance Priority Ranking of Spent Fuel | SMUD-0024871 through 0024872 |
| 211 | 06/24/91 | SMUD | Rueter, C. | Letter re Acceptance Priority Ranking of Spent Fuel | SMUD-0025010 through 0025012 |
| 212 | 06/28/91 | McDuffie, P.N. Vance, S.. | Langstaff, D.C. Brownstein, A.B. | Memorandum re Recommended DOE Positions on 17 Contract Implementation Issues | CTR-013-1112 through 1122 |
| 213 | 06/28/91 | SMUD | | Decommissioning Plan Overview - NRC Briefing | SMUD-0029438 through 473 |
| 214 | 07/19/91 | Freeman, D. | Crutchfield, D. | Letter providing additional information re accumulation of decommissioning funds for Rancho Seco | SMUD-0000305 through 313 |
| 215 | 08/91 | Pacific Northwest Laboratory | DOE | Cost Estimates of Operating Onsite Spent Fuel Pools After Final Reactor Shutdown | CTR006 0514 through 0546 |
| 216 | 08/22/91 | Benz, E.F., Logistics Team Leader, Transportation and Logistics Dept., Weston Technical Support Team | Brownstein, A., Chief, Office of Storage and Transportation, OCRWM | Letter re Review of Draft Delivery Commitment Schedule Instructions | CTR-024–0150 through 0152 |
| 217 | 09/91 | U.S. General Accounting Office | | Report to Congressional Requesters “Nuclear Waste—Operation of Monitored Retrievable Storage Facility is Unlikely by 1998” | |
| 218 | 09/91 | DOE | | Draft Mission Plan Amendment | HQR-003-0798 through HQR-003-1086 |
| 219 | 09/19/91 | | | Meeting Notes for the Demonstration Project for the Dry Cask Transfer System with Dual Purpose Casks, held at Rancho Seco Nuclear Generating Station on 9/19/91 | SMUD 0018754 through 0018756 |
| 220 | 09/24/91 | Bowser, R. | Williams, J. and Stewart, L. | Fax attaching minutes taken at September 19 meeting, for review and comment | HQR 016 1316 through 1320 |
| 221 | 09/27/91 | Freeman, S.D., SMUD | Board of Directors, SMUD; cc: Bowser, R., Fassler, L., Jones, E., Schori, J., Shetler, J. | Letter re Transmittal of Rancho Seco Independent Spent Fuel Storage Installation (ISFSI) License Application | SMUD-0028948 through 0028970 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 222 | 10/04/91 | Shetler, J. | U.S. Nuclear Regulatory Commission | Letter re Rancho Seco Independent Spent Fuel Storage Installation License Application | HQR0160497 through 545 |
| 223 | 10/07/91 | Langstaff, D. | McKinnon, M. | Fax attaching outline and information re Cooperative Demonstration Goals, “FYI per our telecon.” | PNL 180 1238 through 1240 |
| 224 | 10/23/91 | Bell, J. | Stewart, L. | Letter attaching copy of the Draft Technical Specification for Dual Purpose Spent Nuclear Casks | SMUD 0006101 through 0006102 |
| 225 | 10/29/91 | Shetler, J.R., SMUD | Fassler, L. | Memo re Nuclear Weekly Update, October 21 through October 25, 1991 | SMUD-0009214 through 0009227 |
| 226 | 11/11/91 | Bowser, R.W.,SMUD | Shetler, J.; cc: RIC, Delenzenski, J. , Jones, B., RWB Chron | Memo re ANI Inspection November 5 & 6 DOE Demonstration Program Benefits | SMUD-0018293 through 001894 |
| 227 | 11/15/91 | | | Meeting notes re Dual Purpose Cask/Dry Transfer System Demonstration Project Meeting | PNL-179-0714 through 0716 |
| 228 | 11/22/91 | Meyer, J. | Bender, P. | Memo re DOW/SMUD Cask Project Meeting (11/14/91) | SMUD 0012269 |
| 229 | 11/27/91 | Williams, J. | Bell, J. | Letter re attached draft Technical Specifications for Dual Purpose Spent Nuclear Fuel Casks | SMUD 0006753 through 0006771 |
| 230 | 11/27/91 | Williams, J. | Bell, J. | Letter re comments to Draft Technical Specification for Dual Purpose Spent Nuclear Fuel Casks | SMUD 0006753 through 0006771 |
| 231 | 12/91 | OCRWM | | Annual Capacity Report | HQ0003588 through 3650 |
| 232 | 12/91 | OCRWM | | 1991 Acceptance Priority Ranking | HQ0006854 through 6889 |
| 233 | 12/05/91 | Bell, J. | RFP 3449 Mailing List | Solicitation for Dual Purpose Cask and Proposers Site Visit | SMUD 0005908 through 5912 |
| 234 | 12/09/91 | | | Staffing Summary Sheet re Approval of Request for Proposal No. 3449 to solicit technical and financial/administrative proposals for acquisition of dual purpose casks | SMUD-0005892 through 0005893 |
| 235 | 12/10/91 | Vandendriesche, N. | SMUD Distribution | Office Memorandum re labor loading rates | SMP087 2111 through 2112 |
| 236 | 12/18/91 | | | Conference Notes on Meeting Held in SMUD PAP Building on 12/18/91 re Preproposal Meeting on Request for Proposal 3449, Acquisition of Dual Purpose Cask and Cask System | HQR 016-1575 through 1580 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 237 | 12/31/91 | | | ACR Issues Status Report | HQR-003-0314 through 0315 |
| 238 | 01/07/92 | Shetler, J., SMUD | Fassler, L. | Memo re Nuclear Weekly Update, December 30, 1991 through January 3, 1992 | SMUD-0009228 through 0009297 |
| 239 | 01/15/92 | SMUD | | Request for Proposal 3449 for Acquisition of Dual-Purpose Spent Nuclear Fuel Casks and Cask System | SMUD-0005505 through 0005540 |
| 240 | 01/15/92 | Brownstein, A. | | Report by Logistics and Utility Interface Branch, Office of Civilian Radioactive Waste Management, entitled “An Overview of the Contractual Waste Acceptance Process” for presentation at Spent Fuel Management Seminar IX, Institute of Nuclear Materials Management, Washington, DC, January 15-17, 1992 | Supko Work Papers |
| 241 | 01/29/92 | McDonnell, E. | DOE | Letter enclosing Exchange Request Forms | HQ0002006 through 2018 |
| 242 | 02/92 | | Pacific Nuclear | Proposal for Supply of a Dual Purpose Metal Cask Fuel Storage System for Sacramento Municipal Utility District Cask Demonstration Program - Financial and Administrative Proposal Volume II | SMUD-0006130 through 6290 |
| 243 | 02/03/92 | Vandendriesche, N. | SMUD Distribution | Office Memorandum re labor loading rates | SMP087 2109 through 2110 |
| 244 | 02/04/92 | Kadak, A. | Bartlett, J. | Letter Doe spent fuel acceptance rates as it related to decommissioning Yankee’s Rowe Reactor | HQ0011312 through 11314 |
| 245 | 02/10/92 | Stewart, L. | Langstaff, D., McKinnon, M. | Telecommunication Message re first draft of Minutes of 1/14/92 Meeting re Dual Purpose Cask/Dry Transfer System Demonstration Project | PNL-179-0495 through 0498 |
| 246 | 02/14/92 | | | Dual Purpose Cask/Dry Transfer System Demonstration Project Meeting | SMUD-0034214 through 34216 |
| 247 | 02/14/92 | | | Dual Purpose Cask/Dry Transfer System Demonstration Project Meeting | SMUD-0034211 through 34213 |
| 248 | 03/01/92 | GAO | Congressional Requesters | Report re Nuclear Waste – Development of Casks for Transporting Spent Fuel Needs Modification, GAO/RCED-92-56 | |
| 249 | 03/04/92 | Detmer, M., DOE | Vandendriesche, N., SMUD | Letter re Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste provides that, beginning January 1, 1992, Purchasers shall submit to DOE Delivery Commitment Schedules | SMUD 043886 through 043895 |
| 250 | 04/01/92 | | Pacific Nuclear | Alternate Proposal for Nuhoms®-24 Dual Purpose Cask System for Sacramento Municipal Utility District Cask Demonstration Program | SMUD-0006645 through 6660 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 251 | 04/06/92 | Bartlett, J. | Kadak, A. | Letter re controlling costs of decommissioning | HQ0011315 through 11318 |
| 252 | 04/07/92 | Duffy, L.P. | Bernero, Director, ONMSS | Letter re DOE acceptance of Greater-Than-Class-C low-level radioactive waste from commercial sources | HQR-077-0684 through 0687 |
| 253 | 04/07/92 | | | Revision of Minutes of 4/4/92 Meeting of Dual Purpose Cask/Dry Transfer System Demonstration Project | PNL-179-0737 through 0739 |
| 254 | 04/13/92 | McDuffie, P. | Langstaff, D.C., Montgomery, N. | Memorandum re Proposed Contract Changes, (Revision 0) dated April 13, 1992 | CTR0001507 through 1550 |
| 255 | 04/16/92 | | | Meeting Notes re Dual Purpose Cask/Dry Transfer System Demonstration Project Meeting | PNL 179-0737 |
| 256 | 05/92 | CRWMS M&O Senior Staff | Isaacs, T. | OCRWM Planning for a "No MRS" Contingency | HQ-038-0031 through HQ-038-0049 |
| 257 | 05/27/92 | | | Conference Notes from meeting with Pacific Nuclear on dry cask proposal | SMP033 0379 through 0383 |
| 258 | 06/03/92 | | | Meeting Notes re Dual Purpose Cask/Dry Transfer System Demonstration Project Meeting | SMUD 0018290 through 0018292; 0018683 through 18685 |
| 259 | 06/22/92 | | | Staffing Summary Sheet re Authorize General Manager to negotiate and execute a contract between the District and Pacific Nuclear for purchase of a Dual Purpose Cask System | SMUD-0027247 through 0027250 |
| 260 | 07/92 | Oak Ridge National Laboratory | | Report entitled "Characteristics of Repository Wastes" | PA-167688 through 167818 |
| 261 | 07/07/92 | | Shetler, J.R., Miller, C., Gaebler, W., Passler, L., Schori, J. | Board Agenda Item – Staffing Summary Sheet | SMUD-0006509 through 0006511 |
| 262 | 07/14/92 | Vandendriesche, N. | SMUD Distribution | Office Memorandum re labor loading rates | SMP087 2107 through 2108 |
| 263 | 08/92 | Martin Marietta Energy Systems, Inc. and Science Applications International Corporation | U.S. DOE | Effects of Exchanges of Delivery Commitment Schedules on the CRWMS Transportation System | HQ0006653 through 0006730 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 264 | 08/26/92 | Shetler, J.R., SMUD | DOE, DOE Contracting Officer; cc: DOE, Chief | Letter re Appendix C Delivery Commitment Schedule | SMUD-0019608 through 0019612 |
| 265 | 08/31/92 | | | Article from Inside Energy "Negotiator Says He's Still Confident Volunteer MRS Host Can be Found" | EXS001 0959 through 0961 |
| 266 | 09/11/92 | | | Proposed SMUD/Pacific Nuclear Purchase Agreement/Strategy | SMUD-0027330 through 333 |
| 267 | 09/25/92 | SMUD | | SMUD Contract E-776, accompanying change orders and staffing summary sheets for change orders | SMUD-0004192 through 4336, 102460 through 461, 102449, 102416 through 421, SMP031 0834 through 0847, SMUD-102377, 1012359 through 360, SMP031 08530862, SMP031 0865 through 0867, SMUD-102117 through 121, SMP031 0932, SMUD 0005288, SMUD 0005186, SMUD 0005262, SMP 0330291 through 0292, SMUD 0004802 through 0004803, SMP 031 0868 through 0869, SMP 031 0928 through 0929, SMP 031 0933, SMUD 0005155 through 5156, SMUD 0004348 through 4349, SMUD 0004350 through 4351 |
| 268 | 09/25/91 | | | Preliminary draft of MRS Contingency Assessment | |
| 269 | 09/28/92 | | | Staffing Summary Sheet re approval of Contract E776 with Pacific Nuclear Systems | SMUD-0004360 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 270 | 10/07/92 | Dawson, D.M., TRW | Cole, B.M., TRW | Memo re Transportation Issues – Rancho Seco (SMUD) DCS | EXS001 1312 through 1335 |
| 271 | 10/22/92 | | | Preliminary Draft—OCRWM Position re Issue 019/021/024 | DE-102479 through 102492 |
| 272 | 06/11/91 | Shetler, J. | Freeman, S.D., Fassler, L. | Memo re Dry Fuel Storage Project | SMUD-0029012 through 29013 |
| 273 | 11/13/92 | Strand, L., DOE | Colombo, R., SMUD; cc: Shetler, J.R. | Letter re review of four Delivery Commitment Schedules submitted by SMUD w/encls | SMUD 043901 through 043906 |
| 274 | 11/17/92 | SMUD | | Nuclear Department 1993 Budget | SMP088-0717 through 0777 |
| 275 | 11/20/92 | Pacific Nuclear Fuel Services, Inc. | | Design Requirements for the Rancho Seco NUHOMS®-24P Independent Spent Fuel Storage System | SMUD-0022673 through 0022728 |
| 276 | 11/20/92 | Taylor, M., VECTRA | Miller, K., SMUD | Letter re Rancho Seco NUHOMS® Dual Purpose Cask Project – Transmittal of Project Plan and Preliminary Design Information | SMUD-0023464 through 0023465 |
| 277 | 11/20/92 | Pacific Nuclear Fuel Services | SMUD | Project Planning Form | SMUD-0022729 through 0022765 |
| 278 | 12/01/92 | Strand, L. | Buchheit, J.M. | Letter re review of Delivery Commitment Schedules | HQ0011319 through 11320 |
| 279 | 12/01/92 | Strand, L. | Buchheit, J.M. | Letter re DOE's review of three DCSs | YDK045242 through 243 |
| 280 | 12/04/92 | Vandendriesche, N. | SMUD Distribution | Office Memorandum re labor loading rates | SMP087 2105 through 2106 |
| 281 | 12/07/92 | Shetler, J.R., SMUD | DOE Contracting Officer, DOE | Letter re Revision to Appendix C Delivery Commitment Schedule w/encls | SMUD-0019613 through 0019618 |
| 282 | 12/16/92 | Taylor, M. | Miller, K. | Letter enclosing Pacific Nuclear's notes from the 10/27/92 NRC meeting | SMUD 0022576 through 0022593 |
| 283 | 12/17/92 | Watkins, J.D., DOE | Johnston, Hon. J.B., Chairman, Committee on Energy and Natural Resources | Letter enclosing "A New Strategy for Management of Commercial Spent Nuclear Fuel" | HQR-038-0090 through 0093 |
| 284 | 12/29/92 | Vawter, R. G. | DOE | Letter enclosing preliminary drafts of recommended DOE position for the first set of priority ACR issues | HQ0000085 through 123 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 285 | 12/29/92 | Vawter, G., TRW | Milner, R. | Letter re preliminary drafts of recommended DOE positions of first set of priority ACR issues | HQR-001-0085 through 0121 |
| 286 | 01/05/93 | Shetler, J.R., SMUD | Fassler. L. | Memo re Nuclear Weekly Update, December 28, 1992 through January 1, 1993 | SMUD-0009298 through 0009381 |
| 287 | 01/07/93 | Buchheit, L. | Strand, L. | Letter re rejection of DCSs | HQ0011334 through 11337 |
| 288 | 01/07/93 | DOE | | Three Delivery Commitment Schedules | HQ0011350 through 11352 |
| 289 | 01/07/93 | Buchheit, J.M. | Stand, L. | Letter re Resubmittal of Delivery Commitment Schedules | YDK 037411 through 037417 |
| 290 | 01/08/93 | Taylor, M. | Bell, J. | Letter regarding request for additional funding for Impact Limiter Test Planning | SMUD-0022768 through 0022769 |
| 291 | 01/27/93 | Vandendriesche, N. | Wells, W., SMUD | Memo re DOE Demonstration Project, requiring to provide info and input | SMUD-0018660 through 0018663 |
| 292 | 01/27/93 | Wells, W., SMUD | Vandendriesche, N. | Memo re DOE Demonstration Project | SMUD-098207 through 098221 |
| 293 | 02/23/93 | Milner, R.A., Associate Director, Storage and Transportation, OCRWM | Kouts, C. | Memo re backup material for new RW Initiatives | HQR-064-3900 through 3904 |
| 294 | 03/93 | OCRWM | | 1992 Annual Capacity Report | |
| 295 | 03/01/93 | Taylor, M. | Miller, K. | Letter re January and February 1993 Status Report for Rancho Seco NUMOS Project | SMUD 0023061 through 0023070 |
| 296 | 03/26/93 | Vawter, G. | Milner, R. | Letter re preliminary drafts of recommended DOE positions of first set of priority ACR issues | CTR-013-1713 through 1758 |
| 297 | 03/30/93 | Shetler, J.R., SMUD | Weiss, S., U.S. Nuclear Regulatory Commission; cc: Martin, J.B., NRC, Walnut Creek | Letter re California Environmental Quality Act Supplemental Environmental Report for Rancho Seco Decommissioning Plan w/attchmt | SMUD-0018865 through 0018888 |
| 298 | 04/02/93 | Bechard, K., Johnson, J., DOE | | Press Release re Redirection for Radioactive Waste Management Program | |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 299 | 04/05/93 | Shetler, J., SMUD | Freeman, D. through Fassler, L. | Memo re March 30, 1993, Meeting with Congressmen Vic Fazio and Norm Dicks | SMUD-0036637 through 0036638 |
| 300 | 04/07/93 | Shetler, J., SMUD | Weiss, S., U.S. Nuclear Regulatory Commission, Document Control Desk | Letter re Decommissioning Plan Revisions | SMUD-0034811 through 0034853 |
| 301 | 04/07/93 | McDuffie, P.N. and Vance, S.A. | Brownstein, A.B. and Montgomery, N. | Email re Draft Federal Register Notice | CTR 001-1096 through 1108 |
| 302 | 04/08/93 | Tomasoni, B. | Buchheit, J.M. | Letter resolving issues surrounding submittal of corrected DCSs | HQ0011338 through 11339 |
| 303 | 04/08/93 | Tomasoni, B. | Buchheit, J.M. | Letter re disapproval of Yankee's original Sept. 25, 1992 delivery | YDK 037406 through 037410 |
| 304 | 04/29/93 | Jones, D.C., Montgomery, N., Cole, B. | 1993 International High-Level Radioactive Waste Mgmt Conference | Standard Contract Issue Resolution Process: An Overview and Status | CTR-003-0001 through 0030 |
| 305 | 05/93 | OCRWM | | 1992 Annual Capacity Report – Revision 1 | HQ0002314 through 2355 |
| 306 | 05/13/93 | Barrett, L. | Cantlon, Dr. J. | Letter re DOE's response to Nuclear Waste Technical Review Board's recommendations made in its "Special Report to Congress and the Secretary of Energy" issued on March 2, 1993 | HQR-036-1109 through 1114 |
| 307 | 06/10/93 | Buchheit, J.M. | Tomasoni, B. | Letter re impasse in 6/04/93 meeting re accelerated acceptance of Yankee's spent nuclear fuel | HQ0011353 through 11363 |
| 308 | 06/15/93 | Barrett, L. | Freeman, D. | Letter re issues discussed at 05/05/93 meeting with House representatives | HQR-036-1102 through 1103 |
| 309 | 06/15/93 | O'Leary, H. | Dicks, N. | Letter re response to meeting re decommissioning project | HQR-036-1079 through 1080 |
| 310 | 06/22/93 | Shetler, J., SMUD | Sliz, D., Apco Associates Incorporated | Letter re Summary of June 7, 1993 Meeting with DOE | SMUD-0031663 through 0031664 |
| 311 | 06/22/93 | Shetler, J. | Barrett, L. | Letter re concerns about DOE's acceptance of Rancho Seco's spent nuclear fuel | SMUD-0031661 through 1662 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 312 | 06/24/93 | Milner, R. | Barrett, L. | Memorandum re response to Yankee Atomic's Delivery Commitment Schedules and Request for Priority Acceptance | HQ0011306 through 11308 |
| 313 | 06/30/93 | Schmoker, D.S., Pacific Nuclear | Schneider, W.L., TRW Environmental Safety System, Inc.; cc: Stringer, J., NUHOMS Owners Group, Jordan, J., Davis, M.J. Scholtens, E., Lehnert, R.A., Bowser, R.C., McConaghy, W.J., Quinn, R.D., Green, F. | Letter re Pacific Nuclear comments on Multi-Purpose Canister (MPC) Implementation – Design Input and Cost Data Review | SMUD-0022876 through 0022905 |
| 314 | 07/08/93 | Barrett, L. | Rosenzweig, R., Dreyfus, D., Taylor, W. | Informal Memorandum re 1992 Annual Capacity Report and Delivery Commitment Schedule | DB0002194 through 2195 |
| 315 | 07/15/93 | Tomasoni, B. | Buchheit, J.M. | Letter responding to his letter of June 10, 1993 requesting | YDK 009088 through 009090 |
| 316 | 07/26/93 | Buchheit, J.M. | Tomasoni, B. | Letter re Contract for Disposal of Spent Nuclear Fuel/High Level Waste, DE-CRO1-83NE44428, Request for Priority/Delivery Commitment Schedules, Response to Yankee June 10, 1993 letter requesting priority acceptance | HQ 0011279 through 0011281 |
| 317 | 07/30/93 | Godman, R., TRW | Milner, R. | Letter providing report of current status of all domestic utility dry storage facilities | HQ0013568 through 13578 |
| 318 | 08/17/93 | CRWMS | DOE | Civilian Radioactive Waste Management System Throughput Rate Analysis | YMP-001-0377 through 0585 |
| 319 | 08/27/93 | Shetler, J. | Ferreira, D. | Office Memorandum re status of the licensing by NRC of dry fuel system, its acceptance by DOE and planned expenditures | SMUD-0027390 through 394 |
| 320 | 09/02/93 | Barrett, L. | Shetler, J. | Letter responding to Shetler's letter of June 22, 1993 re DOE's acceptance of spent nuclear fuel from SMUD's Rancho Seco Plant | HQR-036-1098 through 1099 |
| 321 | 09/02/93 | OCRWM | | DOE Acceptance of SNF in Dual Canisters | HQR-060-2141 through 2157 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 322 | 09/10/93 | DOE | | Revised General Instructions for Completing the Appendix C – Delivery Commitment Schedule | MPA-012-0193 through 0197 |
| 323 | 09/15/93 | McKinnon, M. | Langstaff, D. | Fax attaching 9/2/93 letter from Lake Barrett | PNL 179 2082 through 2084 |
| 324 | 09/23/93 | Buchheit, J.M. | Tomasoni, B. | Letter re Contract for Disposal of Spent Fuel/High Level waste, DE-CRO1-83NE44428, June 22, 1983, Delivery Commitment Schedules | YDK 037333 through 037335 |
| 325 | 09/28/93 | Shetler, J. | Barrett, L. | Letter re follow-up to 9/22/93 meeting relating to issues of disposal of spent nuclear fuel and planned joint demonstration program | SMUD-0019636 through 637 |
| 326 | 09/30/93 | U.S. DOE | | Multi-Purpose Canister (MPC) Implementation Program Conceptual Design Phase Report, Vol. I – MPC Conceptual Design Summary Report, Final Draft | NVR002 0071 through 0164 |
| 327 | 10/04/93 | Barrett, L. | Dicks, N. | Letter responding to Dicks' letter of 8/26/93 regarding the DOE's acceptance of spent nuclear fuel from the SMUD Rancho Seco plant | HQR 036-1069 through 1070 |
| 328 | 10/21/93 | | | Summary of Spent Fuel Casking and DOE Demonstration Program Activities | SMUD-0018759 through 0018760 |
| 329 | 11/01/93-11/02/93 | Barrett, L. | | Presentation to Nuclear Waste Technical Review Board Engineered Barrier System, Transportation and Systems Joint Panel Meeting re DOE Management Strategy and Plan for the Interim Storage of Spent Fuel | HQR-060-1810 through 1826 |
| 330 | 11/10/93 | SMUD | | Nuclear Organization 1994 Proposed Budget | SMP088-1040 through 1100 |
| 331 | 12/06/93 | Dreyfus, D., OCRWM | Secretary of Energy | Memorandum re policy issues | HQR-010-1604 through 1605 |
| 332 | 12/23/93 | Dreyfus, D.A., Director, OCRWM | Clark, Hon. S.F., Commissioner, Florida Public Service Commission | Letter re radioactive waste management program. | |
| 333 | 01/03/94 | Redeker, S., SMUD | Fassler, L./Shetler, J. | Memo re Nuclear Weekly Update, December 27, 1993 through January 2, 1994 | SMUD-0009382 through 0009470 |
| 334 | 01/10/94 | Milner, R.A., Associate Director, Storage and Transporation | Dreyfus, D. | Presentation entitled "Interim Storage Options" | HQR-064-4412 through 4449 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 335 | 01/11/94 | Milner, R.A., Associate Director, OCRWM | | Materials for NWTRB Full Board Meeting re Update on the Multipurpose Canister Concept | HQR-064-4315 through 4349 |
| 336 | 01/12/94 | Humenansky, D.F., VECTRA | Shetler, J., SMUD | Letter re announcement of VECTRA Technologies, Inc. created from acquisition of three ABB Impell Companies | SMUD-0023001 |
| 337 | 01/19/94 | Vandendriesche, N., Hastings, J. | SMUD Distribution | Office Memorandum re 1994 labor loading rates | SMP087 2103 through 2104 |
| 338 | 01/27/94 | Milner, R.A., Milner, R.A., Associate Director, Storage and Transportation, OCRWM | | Statement before Minnesota State Legislature Committee on Jobs, Energy, and Community Development | HQR-036-1057 through 1066 |
| 339 | 02/07/94 | Stewart, L. | Miller, K. | Fax attaching list of items summarizing understandings reached by DOE/SMUD at 1/25/94 meeting | HQR 016 1615 through 1617 |
| 340 | 02/18/94 | O'Leary, H. | Dreyfus, D. | Memorandum re Program Guidance | CTR-015-0095 through 0096 |
| 341 | 02/21/94 – 02/23/94 | DOE | Carlson, J., Office of Civilian Radioactive Waste Manegment; NR Distribution: Admiral DeMars, C. Schmitt, Guida, Mangeno, Johnson, curtis, Boyle, Gist, W. Schmitt, Conran, Woodberry, Zimmer, Pye, McKenzie, Megargle, Naples, Haemer, Rahl, Shannon, Knoll, Kiell, File Disposal | Record Note and Memo re Naval Spent Fuel Alternatives for Multi-Purpose Canister EIS | NVR002 0194 through 0199 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 342 | 03/08/94 | Milner, R.A., Associate Director, OCRWM | Distribution | Memo re Modification of the CRWMS Program Baseline to a Multipurpose Canister-Based System and attached RW-1 re same | HQR-028-2747 through 2762 |
| 343 | 03/10/94 | Shetler, J. | U.S. Nuclear Regulatory Commission | Letter re Rancho Seco transportable storage cask management strategy | SMUD-0018859 through 861 |
| 344 | 03/31/94 | Blandford, J. | Milner, R. | Letter regarding DE-AC01-91RW00134; Waste Acceptance Support Recommendation on Software for DCS Exchange Network, attaching a draft report | CTR 001-1299 through 1302 |
| 345 | 04/06/94 | Austin, J.H., Chief, ONMSS | Sandwina, Mgr., Idaho Operations Office | Letter re U.S.NRC staff comments on reports entitled "Reassessment of the Greater-Than-Class-C (GTCC) Low-Level Radioactive Waste Program" and "Greater-Than-Class-C Low-Level Radioactive Waste: Program Reassessment" | HQR-077-3090 through 3092 |
| 346 | 04/20/94 | Redeker, S., SMUD | Paperiello, C.J., U.S. Nuclear Regulatory Commission, Document Control Desk | Letter re Issuance of Rancho Seco Independent Spent Fuel Storage Installation Environmental Assessment | SMUD-0034337 through 0034338 |
| 347 | 04/25/86 | Wood, T.W., Project Manager, Systems Integration Planning | Conner, C., Waste Systems Integration, OCRWM | Letter enclosing draft of paper entitled "Allocation of DOE Nuclear Waste Acceptance Capacity and Utility Behavior: Overview and Status" | PNL-070-0255 through 0283 |
| 348 | 05/02/94 | | | Document entitled "Comments on the Proposed DOE/SMUD Cooperative Agreement" (5/2/94) | HQR 016-1742 through 1746 |
| 349 | 05/20/94 | TRW Environmental Safety Systems Inc. | | Civilian Radioactive Waste Management System Management and Operating Contractor – Request for Proposal (RFP) for Multi-Purpose Canister (MPC) Systems – Statement of Work | NVR002 0645 through 0736 |
| 350 | 05/24/94 | Langstaff, D. | Stewart, L. | Fax covering comments on the proposed DOE/SMUD Cooperative Agreement (5/2/94) | HQR-016-1741 through 1746 |
| 351 | 05/25/94 | OCRWM | | Notices re Waste Acceptance Issues (59 FR 27007-02) | |
| 352 | 06/94 | DOE | | Spent Fuel Storage Requirements 1994-2042 | PA-102081 through 224 |
| 353 | 06/94 | Dept of Navy | | Fact Sheet: Naval Aspects of DOE's Programmatic Spent Nuclear Fuel Environmental Impact Statement | NVR002 0165 through 0166 |
| 354 | 06/03/94 | TRW Environmental Safety Systems Inc. | Potential Offerors and to Whom it May Concern | Civilian Radioactive Waste Management System Management and Operating Contractor – Request for Proposal (RFP) for Multi-Purpose Canister (MPC) System | NVR002 0346 through 0644 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 355 | 06/03/94 | McKinnon, M.A. | Laughlin, C. J. | SMUD Cooperative Agreement | PNL178 1830 through 1835 |
| 356 | 06/28/94 | Blandford, J. | Milner, R.A. | Letter regarding DE-AC01-91RW00134; Waste Acceptance Support; Recommended DCS Exchange Processing and Approval of System Development Plan | CTR 001-1328 through 1334 |
| 357 | 07/19/94 | Selin, I. | | Remarks by Ivan Selin, Chairman, U.S. Nuclear Regulatory Commission before the Annual Meeting of Institute of Nuclear Materials Management, Naples, Florida, 7/18/94 re Timely Topics on Spent Fuel Storage | |
| 358 | 07/20/94 | | | List of item for weekly status call to Ken Miller from VECTRA, | SMUD 0032446 through 0032447 |
| 359 | 07/25/94 | Williamson, D. | Jones, D. | Memo re Review of Hypothetical DCS Exchanges | CTR-004-0035 through 0042 |
| 360 | 08/94 | Office of Nuclear Material Safety and Safeguards | | Report – Environmental Assessment Related to Construction and Operation of the Rancho Seco Independent Spent Fuel Storage Installation, Docket No. 72-11 Sacramento Municipal Utility District | HQR-016-2072 through 2108 |
| 361 | 08/03/94 | Plummer, T., Manager | Coleman, J.A., Director, | Memo re Greater-Than-Class-C Low-Level Radioactive Waste Program Guidance | HQR-077-4417 through 4420 |
| 362 | 08/04/94 | Massachusetts Delegation | O'Leary, Hon. Hazel, Secretary, DOE | Letter requesting assistance in accelerating DOE's acceptance of spent nuclear fuel | CNU004392 through 4393 |
| 363 | 08/05/94 | Haughney, C. | | Notice of Issuance of Environmental Assessment and Finding of No Significant Impact for the Independent Spent Fuel Storage Installation at the Rancho Seco Nuclear Generating Station (7590-01) | SMUD 0029024 through 9069 |
| 364 | 08/15/94 | Thomas, B. | Miller, K. | Telecopy transmission note re conversation with Fritz Sturz | SMUD 0024692 |
| 365 | 08/25/94 | | | List of items for weekly status call to Ken Miller from VECTRA | SMUD-0032448 through 0032449 |
| 366 | 09/94 | Idaho National Engineering Laboratory | U.S. DOE | Greater Than-Class C Low-Level Radioactive Waste Characterization: Estimated Volumes, Radionuclide Activities, and Other Characteristics | IDF-009-0097 through 0217 |
| 367 | 09/94 | EG&G Idaho, Inc | DOE | Report entitled "Evaluation of DOE-Held Potential Greater Than-Class C Low-Level Waste" Revision 1 | |
| 368 | 09/94 | | | Report "Multi-Purpose Canister System Evaluation" | HQR 018-1156 through 1304 |
| 369 | 09/21/94 | Cohn, S. | Brownstein, A. | Letter re comments on Notice of Inquiry on Waste Acceptance | SMUD 061129 through 061137 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 370 | 09/30/94 | Laughlin, J. | Shetler, J. | Letter re enclosed new Cooperative Agreement NO. DE-FCO6-94RL12449 | SMUD 0036535 through 0036537 |
| 371 | 09/30/94 | DOE | SMUD | Notice of Financial Assistance Award, Cooperative Agreement | SMUD-0036433 through 36519 |
| 372 | 10/94 | Selin, I., Chair, U.S.NRC | | JNMM Article from 07/19/94 INMM Annual Meeting Plenary Session entitled “Timely Topics on Spent Fuel Storage” | PPL 007230 through 007232 |
| 373 | 10/17/94 | SMUD | TLG Services Decommissioning Conference | On-Site Storage and the Impact of Rancho Seco’s Spent Fuel Storage on Decommissioning | SMUD-0033364 through 0033392 |
| 374 | 10/24/94 | DOE | | Notice of Intent to Prepare an Environmental Impact Statement for the Fabrication and Deployment of a Multi-Purpose Canister-Based System for the Management of Civilian Spent Nuclear Fuel, 59 Fed. Reg. 53442 | |
| 375 | 11/01/94 | | | DRAFT Press Release – DOE and SMUD Sign $2 million cooperative agreement | SMUD 061838 through 061840 |
| 376 | 11/08/94 | | | Staffing Summary Sheet re Board approval of a Cooperative Agreement between SMUD and DOE to demonstrate a Transportable Storage System for Rancho Seco’s spent nuclear fuel | SMUD-0036522 through 524 |
| 377 | 11/15/94 | | | Rancho Seco 1995 Proposed Budget | SMP088-1213 through 1268 |
| 378 | 11/28/94 | Milner, R.A., Associate Director, Storage and Transportation, OCRWM | Acting Division and Office Directors, OCRWM, Acting Manager, YMSCO | Memo attaching draft Total System Life Cycle Cost 1995 Assumption Package | HQR-057-1467 through 1492 |
| 379 | 12/02/94 | | | Fax re Acceptance of Non-Fuel Components and Fuel-Related Issues | DC-102429 through 102431 |
| 380 | 12/19/94 | OCRWM | | Civilian Radioactive Waste Management Program Plan, Volume I, Program Overview | SN174276 [D] through 174300 |
| 381 | 12/19/94 | Redeker, S. | DOE Richland Operations Office | Letter re approved original Cooperative Agreement DE-FC06-94RL12449 | DER011 0051 through 0147 |
| 382 | 12/20/94 | Grumbly, T.P. | Thayer, J.K. | Letter re response to Thayer’s letter re Greater-Than-Class-C Low-Level Radioactive Waste Program | YDK012781 through 82 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 383 | 12/21/94 | Langstaff, D. | Miller, K; Jones, B. | Fax attaching Draft DOE and Sacramento Municipal Utility District Sign $2 Million Cooperative Agreement dated 11/00/94 | SMUD 061837 through 61840 |
| 384 | 01/95 | VECTRA Fuel Services | | NUHOMS® DRY SPENT FUEL MANAGEMENT SYSTEM PLANNING GUIDE | NVR002 0840 through 1049 |
| 385 | 01/09/95 | Redeker, S., SMUD | Shetler, J., SMUD | Rancho Seco Weekly Update, January 2, 1995, through December 26, 1995 | SMUD-0009471 through 0009567 |
| 386 | 01/12/95 | SMUD, Rancho Seco Nuclear Generating Station | Institute of Nuclear Materials Management | Development of a Transportable Storage System for Spent Nuclear Fuel | SMUD-0023441 through 0023461 |
| 387 | 01/13/95 | Vandendriesche, N., Hastings, J. | SMUD Distribution | Office Memorandum re 1995 labor loading rates | SMP087 2102 |
| 388 | 01/17/95 | Tomasoni, B. | Buchheit, J.M. | Letter re Results of DOE's review of the Delivery Commitment Schedule submitted by Yankee Atomic Electric Company dated 9/30/94 | YDK 002784 |
| 389 | 01/23/95 | Haughney, C.J., NMSS | | Certificate of Compliance for Dry Spent Fuel Storage Casks | SMUD-0024378 through 0024382 |
| 390 | 01/27/95 | Plummer, T. | Milner, R. | Memo re Interface Meeting Between the DOE/EM Greater-than-Class C Low Level Waste Management Program and the DOE/RW Repository Program | HQR [illegible] |
| 391 | 01/30/95 | Shetler, J. | Fassler, L. | Office Memo re January 9-12, 1995 trip to DC | SMUD 061212 through 061213 |
| 392 | 02/10/95 | Hochstetler, B. | Miller, K. | Interoffice Memo re First Financial Status Report – DOE Cooperative Agreement, Demonstration of Spent Fuel Dry Transfer | SMUD-0036147 through 36152 |
| 393 | 02/14/95 | Plummer, T.L. | Lytle, J.E. | Memo re Approval of Federal Register Notice Soliciting Stakeholder Input to the Strategy for Management and Disposal of Greater-Than-Class-C Low-Level Radioactive Waste | HQR-077-1685 through 1703 |
| 394 | 02/16/95 | Milner, R.A. | Director, OCRWM | Memo re Total System Life Cycle Cost (TSLCC) 1995 Assumptions Package | HQR-057-4493 through 4524 |
| 395 | 02/23/95 | Brownstein, A. | Decision Makers' Summit , U.S. Radwaste Management | Document called "Spent Fuel Acceptance, DOE's Process for Change" | |
| 396 | 03/95 | OCRWM | | 1995 Acceptance Priority Ranking and Annual Capacity Report | HQ0002243 through 2312 |
| 397 | 02/02-03/95 | DOE | Carlson, J. | Record Note and Memo re Naval spent Fuel Alternatives for Multi-Purpose Canister EIS | NVR002 0181 through 0186 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 398 | 03/07/95 | Hochstetler, B. | Jones, B. | Interoffice Memo enclosing first Quarterly Financial Status Report | SMUD-0036144 through 36146 |
| 399 | 03/13/95 | Redeker, S. | Laughlin, J. | Letter enclosing first Financial Status Report through fourth quarter of 1994 | SMUD-0036139 through 36143 |
| 400 | 03/15/95 | McDuffie, P.M. | Vance, S.A. | Memo re "Acceptable" vs. "Standard" Waste | DC-101117 through 101118 |
| 401 | 03/20/95 | Dudley, R. | Shetler, J. | Letter re NRC approval of SMUD decommissioning plan | SMUD104382 through 104492 |
| 402 | 03/21/95 | | Miller, K. | Letter re schedule for preparation of responses to first round of questions from NRC on the Storage System SAR | SMUD 0023556 through 0023562 |
| 403 | 04/95 | U.S. DOE, Office of Environmental Management, Idaho Operations Office | | DOE Programmatic Spent Nuclear Fuel Management and Idaho National Engineering Laboratory Environmental Restoration and Waste Management Programs Final Environmental Impact Statement, Vol. 1, Appendix D, Naval Spent Nuclear Fuel Management | NVR001 0038 through 0995 |
| 404 | 04/06/95 | Redeker, S. | Sturz, F. | Letter re Response to NRC Request for Additional Information | SMUD 0024624 through 0024625 |
| 405 | 04/11/95 | | | Transcript of Proceedings "Lockheed Corporation: Shareholder Workshop for GTCC LLW Management Program – Strategy Development" | IDF016 4050 through 4253 |
| 406 | 04/13/95 | | | Appendix A—Preliminary Draft of Annotated Outline for NOPR For Phase II Rulemaking Proceeding to Amend 10 CFR Part 961 | DD-103636 through 103671 |
| 407 | 04/17/95 | | Barrett, L. | Memorandum re Proposed Dry Transfer System Development Plan | |
| 408 | 04/28/95 | | | Library Document re Nuclear Waste Transportation Conference | EXS001 1883 through 1885 |
| 409 | 05/95 | OCRWM | | Fiscal Year – 1994 Annual Report to Congress | FOI-002-1271 through FOI-002-1389 |
| 410 | 05/03/95 | DOE | | Notice, Final Interpretation of Nuclear Waste Acceptance Issues, 60 Fed. Reg. 21793 | |
| 411 | 05/08/95 | Redeker, S. | Laughlin, J. | Letter enclosing First Quarter 1995 Financial Status report | SMUD-0039504 through 39673 |
| 412 | 05/31/95 | Blandford, J.B., TRW Environmental Safety Systems Inc. | Rousso, S., DOE | Letter re DE-AC01-91RW00134; WAST Storage System and Engineering; Evaluation of Use of Dual-Purpose Canisters in CRWMS (WAD 94-03-01, WBS 3.1.7, Activity No. 31522) w/attchd complete report titled Evaluation of Use of Dual-Purpose Canisters in CRWMS, Revision 00 | NVR002 0737 through 0839 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 413 | 06/95 | U.S. NRC | | Information Notice 95-29, Oversight of Design and Fabrication Activities for Metal Components Used in Spent Fuel Dry Storage Systems | Supko Work Papers |
| 414 | 06/07/95 | Plummer, T. | | Greater-Than-Class-C Low-Level Radioactive Waste | YDK012691 through 12705 |
| 415 | 06/09/95 | Guida, R., DOE | Frei, M., EM-30 | Memo re Criticality of Naval Spent Fuel in Multi-Purpose Canisters | NVR002 0247 through 0250 |
| 416 | 06/09/95 | Dreyfus, D.A., Director, OCRWM | | Statement for the Record, Presentation to U.S. NRC, "Status of Multi-Purpose Canister System, Activities Associated With the Civilian Radioactive Waste Management Program" | HQR-036-1043 through 1047 |
| 417 | 06/14/95 | Tomasoni, B.A., Contracting Officer, Office of Placement and Administration, DOE | Buchheit, J.M., Senior Fuels Engineer, Yankee Atomic Electric Company | Letter re Approval of Yankee Atomic DCS | YDK-025-106850 |
| 418 | 06/27/95 | | | Priority Acceptance for Shutdown Reactors | HQR-088-0104 |
| 419 | 06/29/95 | Boyd, J.H., Manager | Plummer, T. | Memo re Transmittal of a Statutory and Regulatory Provisions Review | IDF017 0302 through 0309 |
| 420 | 07/95 | TLG Services, Inc. | SMUD | Update of 1993 Decommissioning Cost for Rancho Seco Nuclear Generating System w/attchmt | SMUD-0025124 through 0025152 |
| 421 | 07/03/95 | NuclearFuel | | Clipping: "Selin Warns Staff that QA Problems Could Jeopardize Dry Storage Programs" | Supko Work Papers |
| 422 | 07/13/95 | Dreyfus, D. | Herren, A. | Letter re DOE's acceptance of spent nuclear fuel from Yankee Atomic Electric's Rowe nuclear plant | YDK008851 through 008852 |
| 423 | 07/18/95 | Taylor, M., VECTRA | Miller, K., SMUD | Letter re Rancho Seco NUHOMS® Project – Updated Cost Estimate for Installation of Fixed Neutron Absorbers in Canisters w/attchmt | SMUD-0031836 through 0031837 & SMUD-0008036 |
| 424 | 07/18/95 | Redeker, S. | Laughlin, J. | Letter enclosing Second Quarter 1995 Financial Status Report | SMUD-0037310 through 37503 |
| 425 | 07/25/95 | | | Trip Report – NSP Dry Cask Storage Workshop | RS 001238 through 001240 |
| 426 | 08/28/95 | NuclearFuel | | Clipping "NRC Wants Close Communication on Dry Storage" | Supko Work Papers |
| 427 | 08/30/95 | DOE | | Implementation Plan for the Environmental Impact Statement for a Multi-Purpose Canister System for Management of Civilian and Naval Spent Nuclear Fuel, 60 Fed. Reg. 45147 | |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 428 | 09/95 | | | Report entitled "Greater-Than-Class-C Low-Level Radioactive Waste Program Management Plan: Putting the Pieces Together for the Future" | IDF016 4430 through 4463 |
| 429 | 09/95 | OCRWM | | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program | PA-176202 through 266 |
| 430 | 09/11/95 | Editors of Nucleonics Week | | A Biweekly Report – Vol. 20, No. 19 – NRC Staff's Action Plan Tackles Issues Surrounding Dry Storage | |
| 431 | 09/22/95 | | | Meeting Report, SMUD | CTR 013 0577 through 0578 |
| 432 | 09/25/95 | TRW Environmental Safety Systems Inc. | OCRWM | Civilian Radioactive Waste Management and Operating Contractor's Evaluation of Delivery Commitment Schedule (DCS) Exchange Requests | DC-100004 through 100035 |
| 433 | 09/28/95 | Dreyfus, D. | Kadak, A. | Letter re viability of exchange process for DCSs and DOE's obligation to afford priority waste acceptance of the spent fuel from Yankee Atomic | HQO.19950929.0010.00 1 |
| 434 | 10/19/95 | Redeker, S. | DOE Richland Operations Office | Letter enclosing Third Quarter 1995 Financial Status Report | SMUD-0036649 through 36653 |
| 435 | 10/25/95 | Blandford, J.B., Deputy Assistant General Manager, Office of Waste, Acceptance, Storage and Transportation | Rousso, S., Dir., Office of Waste, Acceptance, Storage and Transportation, OCRWM | Letter re DCS Monthly Status Report – October 1995 | |
| 436 | 10/25/95 | Hoedeman, K.A. | Normandin, Dennis | Letter re QA hold on the start of SMUD canister fabrication | SMP 028-0323 through 0324 |
| 437 | 10/30/95 | | | PowerPoint entitled SMUD Verification, Billy Cole, Waste Acceptance | CTR 013-0569 through 0576 |
| 438 | 11/01/95 | Crutchfield, D., Office of Nuclear Reactor Regulation | | NRC Administrative Letter 95-04: NRC Program Office Responsibilities for Decommissioning Activities and Planning for Dry Cask Storage of Spent Fuel | Supko Work Papers |
| 439 | 11/07/95 | | | Rancho Seco 1996 Proposed Budget | SMP088-0658 through 0716 |
| 440 | 11/21/95 | | | Rancho Seco 1996 Preliminary Budget | SMP088-0588 through 0657 |
| 441 | 12/07/95 | Department of the Navy | | Assumption of Lead Responsibility for an Environmental Impact Statement Evaluating Container System for the Management of Spent Nuclear Fuel, 60 Fed. Reg. 62828 | |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 442 | 12/18/95 | | | Rancho Seco Procedure Manual No. RSAP-0112 Rev.2, Fuel Assembly Visual Inspections | SMP084 0002 through 13 |
| 443 | 12/29/95 | Hastings, J. | SMUD Distribution | Office Memorandum re 1996 labor loading rates | SMP087 2101 |
| 444 | 01/02/96 | Redeker, S. | Shetler, J. | Memorandum re Rancho Seco weekly updates Jan – Dec 1996 | SMUD-0009568 through 0009674 |
| 445 | 01/11/96 | Commander, Naval Sea Systems Command, Dept of Navy | Naval Sea Systems Command Technical Representative Pittsburgh, PA (2) | Memo re Naval Spent Fuel Container System Environmental Impact Statement w/encl | NVR002 0254 through 0258 |
| 446 | 01/16/96 | Dept of Navy | R Distribution | Record Note and Memo re Naval Spent Nuclear Fuel Storage and Disposal - Request for Overall Schedule and Plan | NVR002 0231 through 0234 |
| 447 | 01/18/96 | Redeker, S. | | Dry Fuel Storage Integrated Action Plan – Revision 0 | SMD-0024712 through 24748 |
| 448 | 01/22/96 | Redeker, S. | DOE Richland | Letter enclosing Fourth Quarter 1995 Financial Status Report | SMUD-0018496 through 18497 |
| 449 | 02/12/96 | Jones, R.E. | Langstaff, D. | Letter re Status Update on the MP-187 Cask Transportation Licensing, and Potential Additional Costs | SMUD 0018321 through 018323 |
| 450 | 03/96 | Nuclear Waste Technical Review Board | Congress and the Secretary of Energy | Report – Disposal and Storage of Spent Nuclear Fuel – Finding the Right Balance | |
| 451 | 03/96 | VECTRA | | NUHOMS® JOINT QA AUDIT – BGE, PP&L SMUD, TE | SMUD-0024369 through 0024392 |
| 452 | 03/05/96 | Jones, R.E., SMUD | D.C. Langstaff DOE, cc: Shetler, J., Redeker, S., Miller, K. | Letter re MP-187 Cask Inner Shell Re-Work and Additional Costs | SMUD-0018319 through 0018320 |
| 453 | 03/28/96 | Francheschi, V. , VECTRA | Shetler, J., SMUD | Letter re SMUD Rancho Seco NUHOMS® Project – Contract E-776 Project Scope Increase | SMUD-0032074 through 0032080 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 454 | 09/03-04/96 | Knoll, W.S., Dept of Navy | Guida, R., Naples, E., Trautman, S., Curtis, D., Doherty, D., Walker, A., Zimmer, J., Alf, D., Miles, B., Szeto, G., Dei, D., Sheridan, C., Knoll, W. | Memo re Meeting Agenda re Preparation of Dept of Navy final Environmental Impact Statement of Container System for Management of Naval Spent Nuclear Fuel | NVR002 0001 through 0004 |
| 455 | 04/02/96 | Langstaff, D. | Jones, R. | Letter re MP-187 Cask Inner Shell Re-Work and Additional Costs (response to 03/05/96 letter) | SMUD-0036403 |
| 456 | 04/10/96 | Jones, R. | Langstaff, D. | Letter re enclosing Project Deliverable/Milestone Payment Schedule; copies of invoices by SMUD for two NUHOMS casks | SMUD-0036659 through 36722 |
| 457 | 04/17/96 | Hochstetler, B. | Jones, B. | Interoffice Memo enclosing First Quarter 1996 Financial Status Report | SMUD-0036654 through 36656 |
| 458 | 04/25/96 | Taylor, J. | Commissioners | Memorandum re Annual report on status of prematurely shutdown plants | EXS001 0102 through 0116 |
| 459 | 04/29/96 | Redeker, S. | DOE Richland Operations Office | Letter enclosing First Quarter 1996 Financial Status Report | SMUD-0036657 through 36658 |
| 460 | 05/96 | | | Draft Civilian Radioactive Waste Management Program Plan, Revision 1 | |
| 461 | 05/96 | OCRWM | | Fiscal Year – Annual Report to Congress; w/attchmts | FOI-002-1108 through FOI-002-1205 |
| 462 | 05/06/96 | | | Article from Nuclear Fuel “NRC Tightens Dry Storage Application Standards; Faults Holtec Submittal” | Supko Work Papers |
| 463 | 05/10/96 | Prepared by Guida, Dept of Navy | | Idaho Agreement and Spent Fuel Matters | NVR002 0251 through 0253 |
| 464 | 05/30/96 | | | Transcript of Public Meeting of NRC re Briefing on Status of Dry Cask Issues | |
| 465 | 06/18/96 | Plummer, T. | Cowan, S.P. | Memo re Greater-Than-Class-C Low-Level Radioactive Waste Reclassification by S. 1271 | HQR-077-4272 through 4279 |
| 466 | 06/19/96 | Miller, K. | Redeker, S. | Office Memorandum re summary of current status of VECTRA contract | SMUD-0023227 through 231 |
| 467 | 07/05/96 | U.S. NRC | | NRC Bulletin 96-04: Chemical, Galvanic, or Other Reactions in Spent Fuel Storage and Transportation Casks | Supko Work Papers |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 468 | 07/05/96 | U.S. NRC | | News Release: NRC Staff Asks for Information, Action on Spent Fuel Casks in Light of Recent Incident at Point Beach Plant | Supko Work Papers |
| 469 | 07/10/96 | Dept of Navy | NR Distribution | Record Note: Naval Spent Nuclear Fuel Storage and Disposal – Overall Plan and Schedule – Approval with Comments | NVR002 0235 through 0236 |
| 470 | 07/16/96 | Colombo, R. | SMUD Files | Memo re Fuel Assembly Visual Inspections Results | Colombo Ex. 5 |
| 471 | 07/17/96 | Redeker, S. | DOE, Richland Operations Office | Letter re MP-187 Cask Fabrication, Re-Work and Request for Additional Funds | SMUD-0036401 through 36402 |
| 472 | 07/23/96 | Dept of Navy | | Memo re Naval Spent Nuclear Fuel Storage and Disposal – Overall Plan and Schedule – Approval with Comments | NVR002 0237 through 0246 |
| 473 | 07/24/96 | Hochstetler, B. | Jones, B. | Interoffice Memo enclosing Second Quarter 1996 Financial Status Report | SMUD-0038381 through 38382 |
| 474 | 07/30/96 | SMUD | Delezenski, J.; Miller, K. | Memorandum re ISFSI Safeguards | SMUD-0025008 through 0025009 |
| 475 | 08/01/96 | Fiscus, F., Bettis Atomic Power Laboratory | Manager, Pittsburgh Naval Reactors Office, U.S. DOE | Letter re Preferred Alternative for Container System for Management of Naval Spent Nuclear Fuel | NVR002 0024 through 0070 |
| 476 | 08/08/96 | Redeker, S. | DOE Richland | Letter enclosing Second Quarter 1996 Financial Status Report | SMUD-0038383 through 38650 |
| 477 | 08/16/96 | Hochstetler, B. | Jones, B., Prizmich, L. | Interoffice Memo re estimate of total cost of the storage casks | SMUD-0036404 |
| 478 | 08/20/96 | Barrett, L. H. | Grube, R.M. | Letter re the acceptability of the Yankee transportation and storage system | HQR-036-1024 through 1025 |
| 479 | 08/22/96 | Hastings, J. | SMUD Distribution | Office Memorandum re new labor loading rates | SMP087 2100 |
| 480 | 08/27/96 | Ozer, O. | Redeker, S. | Letter review of videotapes relating to the visual inspections carried out by Rancho Seco staff to ascertain condition of discharged fuel | Colombo Ex. 4 |
| 481 | 09/96 | | | 1995 Acceptance Priority Ranking and Annual Capacity Report | CTR-036-1374 through 1527 |
| 482 | 09/03/96 | Knoll, W.S. | | Memo re Meeting Report on Preparation of Dept of Navy Final Environmental Impact Statement for Container System for Management of Naval Spent Nuclear Fuel | NVR002 0264 through 0266 |
| 483 | 09/03/96 | Knoll, W.S. | | Memo re Meeting Report re Preparation of Dept of Navy Final Environmental Impact Statement for Container System for Management of Naval Spent Nuclear Fuel | NVR002 0270 through 0321 |
| 484 | 09/13/96 | Guida, R.A. | | Dept of Navy Final Environmental Impact Statement for Container System for Management of Naval Spent Nuclear Fuel w/encl | NVR002 0267 through 0269 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 485 | 09/18/96 | | | Voided DCS submissions | |
| 486 | 09/18/96 | | | Rancho Seco 1997 Preliminary Budget | SMP088-1451 through 1528 |
| 487 | 09/20/96 | Hochstetler, B. | Jones, B. | Interoffice Memo re invoice to DOE for share of costs of developing storage casks | SMUD-0038710 through 38714 |
| 488 | 09/27/96 | Parker, M. | Redeker, S. | Letter re response to request for additional funds | SMUD-0036538 through 36539 |
| 489 | 10/01/96 | Hochstetler, B. | Jones, B. | Interoffice Memo enclosing first invoice to DOE for TSS project | SMUD-0036540 through 36544 |
| 490 | 10/01/96 | Hochstetler, B. | Jones, B. | Letter enclosing first invoice to DOE for TSS project | SMUD-0036723 through 36727 |
| 491 | 10/11/96 | Hochstetler, B. | Jones, B. | Letter enclosing Third Quarter Financial Status Report | SMUD-0038651 through 38668 |
| 492 | 10/15/96 | Redeker, S. | DOE Richland | Letter enclosing Third Quarter 1996 Financial Status Report | SMUD-0038671 through 38672 |
| 493 | 10/30/96 | Vanmiller | VECTRA | Fax of Rancho Seco NUHOMS® Project Items for Weekly Status Meetings | SMUD-0032283 through 0032287, SMP040 2380 through 2405, SMP40 2502 through 2504 |
| 494 | 11/96 | Cooperating Federal Agency, U.S. DOE | | Department of Navy Final Environmental Impact Statement for Container System for Management of Naval Spent Nuclear Fuel | NVR001 0996 through 1699 |
| 495 | 11/14/96 | OCRWM | | Final Draft of Civilian Radioactive Waste Management System Requirements Document, Revision 03 | HQR-058-1401 through 1417 |
| 496 | 11/14/96 | | | Rancho Seco 1997 Proposed Budget | SMP088-1529 through 1594 |
| 497 | 11/25/96 | Taylor, M., VECTRA | Miller, K., SMUD | Letter re Scope Change Resulting fromThird Round of NRC Questions | SMUD-0005043 through 5044 |
| 498 | 12/04/96 | U.S. NRC | | NRC News Release: NRC Staff Authorizes Loading of Spent Fuel Into Dry Casks at Arkansas Plant | Supko Work Papers |
| 499 | 12/12/96 | Jones, R.E., TMC Co-Chairman, SMUD | Langstaff, D.C., Richland Operations Office | Letter re Status Update on the MP-187 Cask Transportation Licensing, and Potential Additional Costs | SMUD-0018321 through 0018323 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 500 | 12/17/96 | Tomasoni, B., DOE | Schori, J., SMUD | Letter re SMUD, Contract Number 83NE44415 re advise that DOE anticipates that it will be unable to begin acceptance of spent nuclear fuel for disposal in a repository or interim storage facility by January 31, 1998 | SMUD-0019348 |
| 501 | 12/17/96 | DOE | | DOE Press Release "Notifies Utilities of Anticipated Delay in Accepting Commercial Spent Nuclear Fuel" | HQR-039-0789 |
| 502 | 12/31/96 | Miller, K., SMUD | Redeker, S. | Memo re Evaluation and Analysis of Spent Fuel Project | SMUD-0028999 through 0029011 |
| 503 | 12/31/96 | Miller, K., SMUD | Redeker, S. | DRAFT – Memo re Evaluation and Analysis of Spent Fuel Project | SMUD-0028987 through 0028998 |
| 504 | 12/31/96 | Hastings, J. | SMUD Distribution | Office Memorandum re new labor loading rates | SMP087 2099 |
| 505 | 01/97 | | | Rancho Seco 1997 Approved Budget | SMP088-1595 through 1672 |
| 506 | 01/02/97 | Guida, R., Dept of Navy | | Letter re enclosed Record of Decision for container system for management of naval spent nuclear fuel | NVR002 0325 through 0345; NVR001 0001-0021 |
| 507 | 01/06/97 | Redeker, S. | Ferreira, D. | Rancho Seco weekly updates Jan – Dec 1997 | SMUD-0009675 through 0009786 |
| 508 | 01/08/97 | Department of the Navy | | Record of Decision for a Dry Storage Container System for the Management of Naval Spent Nuclear Fuel, 62 Fed. Reg. 1095 | |
| 509 | 01/13/97 | Lieberman, J. | Franceschi, V. | Letter enclosing Demand for Information re adequacy of VECTRA's Quality Assurance Program | SMUD 0024537 through 0024544 |
| 510 | 01/16/97 | Jones, R. | DOE Richland | Letter enclosing 1996 Single Audit for Cooperative Agreement | SMUD-0038673 through 38695 |
| 511 | 01/16/97 | U.S. Nuclear Regulatory Commission, Office of Public Affairs | | NRC News Release: NRC asks Vectra Technologies to submit information on its dry cask storage system for spent fuel | Supko Work Papers |
| 512 | 01/21/97 | Schori, J., SMUD | Board of Directors | Letter re Rancho Seco Dry Fuel Storage Project and Decommissioning Liability | RS 006000 through RS 006002 |
| 513 | 01/21/97 | Schori, J. | SMUD Board of Directors | Letter re NRC's concerns about VECTRA's lack of understanding of the VECTRA QA Program | SMP0702996 through 2998 |
| 514 | 01/22/97 | Redeker, S. | DOE Richland | Letter enclosing Fourth Quarter 1996 Financial Status Report | SMUD-0037504 through 38378 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 515 | 02/05/97 | Williams, J. | Zabransky, D., CRWMS | E-mail re Cost Impact on Utilities of Delay in DOE Waste Acceptance | HQR-029-2321 |
| 516 | 02/12/97 | Williams, J. | Barrett, L. | Routing Slip attaching MRS System Study Summary Report for June 1989 | HQR 038 0304 through 0328 |
| 517 | 02/13/97 | Tomasoni, B. | Cocherell, R.G. | Letter re denial of approval of Delivery Commitment Schedule | SN 120329 |
| 518 | 02/14/97 | Fertel, M. | Tomasoni, B. | Letter re response to DOE letter of 12/27/96 to nuclear utility executives advising that DOE anticipates that it will be unable to begin taking spent nuclear fuel from nuclear power plant by January 1, 1998 | HQR 041-0740 through 0745 |
| 519 | 02/20/97 | Miller K. | Redeker, S. | Office Memorandum re evaluation and analysis of Spent Fuel Project – Second Draft | SMUD 061378 through 1479 |
| 520 | 02/28/97 | TRW Environmental Safety Systems Inc. | Office of Civilian Radioactive Waste Management | Program Cost Estimate | YMP 003-1480 through 1502 |
| 521 | 03/97 | U.S. DOE, Office of Civilian Waste Management | | Spent Nuclear Fuel Verification Plan, Revision 0 (E00000000-00811-4600-00001) | Supko Work Papers |
| 522 | 03/97 | Nuclear Energy Institute | | Report – Dry Fuel Storage Generic Action Plan, NEI 97-01 | Supko Work Papers |
| 523 | 03/97 | U.S. DOE, Office of Civilian Radioactive Waste Management | | Spent Nuclear Fuel Verification Plan, Revision 0 (E00000000-00811-4600-00001), OCRWM, Waste Acceptance, Storage and Transportation Project | Supko Work Papers |
| 524 | 03/03/97 | Redeker, S. | Miller, K. | Office Memorandum re summary review of the evaluation of Spent Fuel Project Study | SMUD 061480 through 486 |
| 525 | 03/11/97 | Schori, J., SMUD | Board of Directors | Letter re Response to DOE re Delay in Spent Nuclear Fuel Acceptance | SMUD-0019349 through 0019350 |
| 526 | 03/13/97 | Lieberman, J., U.S. Nuclear Regulatory Commission | Franceschi, V. | Letter re Extension for Response to Demand for Information | SMUD-0024545 |
| 527 | 03/14/97 | Schori, J., SMUD | Tomasoni, B., DOE | Letter re response to Letter of December 17, 1996 Requesting Comments on SMUD Contract Number 83NE44415 | SMUD-0019351 through 0019354 |
| 528 | 03/14/97 | Schori, J. | Tomasoni, B. | Letter re comments to letter of 12/17/96 on appropriate remedies DOE should offer SMUD re failure to meet deadline | HQR0391039 through 042 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 529 | 03/14/97 | Fertel, M. | Tomasoni, B. | Letter re DOE to begin taking spent nuclear fuel from contract holders' sites beginning no later than 1/31/98 | |
| 530 | 03/27/97 | Barrett, L. | Secretary Pena | PowerPoint – Program History Briefing | YMP 012-2650 through 2687 |
| 531 | 03/28/97 | Redeker, S., SMUD | Schori, J. (thru D. Ferreira), SMUD | Memo re Request for Washington, D.C. Congressional Visit | RS 006027 through 006028 |
| 532 | 04/97 | Bradley, R.G., ATL International Inc. | | Report entitled "Fifty Years of Federal Radioactive Waste Management: Policies and Practices" issued by Department of Commerce, NTIS | PA-105886 through 105974 |
| 533 | 04/01/97 | Jackson, Dr. S.A., Chairman, U.S. NRC | | Speech entitled "Nuclear Power Industry Challenges: The NRC Perspective" | Supko Work Papers |
| 534 | 04/16/97 | U.S. NRC | | NRC News Release: NRC Releases Inspection Results for Sierra Nuclear Dry Storage Cask | Supko Work Papers |
| 535 | 04/18/97 | Guida, R., Dept of Navy | | Letter re enclosed Dept of Navy's second Record of Decision related to container system for management of naval spent nuclear fuel | NVR001 0022 through 0037 |
| 536 | 04/22/97 | Hastings, J. | SMUD Distribution | Office Memorandum re new labor loading rates | SMP087 2098 |
| 537 | 04/29/97 | Barrett, L. | | Statement of Barrett, Acting Director of Office of Civilian Radioactive Waste Management, U.S. DOE, before the Subcommittee on Energy and Power, Committee on Commerce, U.S. House of Representatives | HQR 041-0242 through 0249 |
| 538 | 05/15/97 | Redeker, S. | Board of Directors | Options for Rancho Seco Dry Fuel Storage | SMUD 061106 through 61118 |
| 539 | 05/16/97 | U.S. NRC | | News Release: NRC Sends Letters to Sierra Nuclear, Three Utilities on Spent Fuel Storage Cask Welding Problems | Supko Working Papers |
| 540 | 05/19/97 | Tomasoni, B., DOE | Hastings, J., SMUD | Letter re inform organization of recent program developments which affect Article VI.B.2. of Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | SMUD-0036547 through 0036562 |
| 541 | 06/97 | Barrett, L., OCRWM | | "Civilian Radioactive Waste Management System – Total System Description," Revision 0 | MA009925 through 9943 |
| 542 | 06/97 | OCRWM | | Total System Description | FPL-0008786 through 8799 |
| 543 | 06/97 | Bryson, J., DOJ | | Respondent's (DOE's) Response to Petitions for a Writ of Mandamus in *Northern States Power Company, et al. v. DOE*, and *State of Michigan, et al. v. DOE* | |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 544 | 06/03/97 | Tomasoni, B., DOE | Hastings, J., SMUD; cc w/o attchmt: Schori, J., SMUD | Follow-up letter dated 12/17/96 re to advise how the Dept intends to proceed in light of anticipated delay | SMUD-0020290 through 0020319 |
| 545 | 06/05/97 | Barrett, L., DOE | Schori, J., SMUD | Letter re invitation to meeting on 7/15/97 to discuss Dept's anticipated delay in beginning acceptance of spent fuel for disposal | SMUD-0019346 through 0019347 |
| 546 | 06/26/97 | U.S. NRC | | NRC Information Notices 97-39: Inadequate 10 CFR 72.48 Safety Evaluations of Independent Spent Fuel Storage Installations | Supko Work Papers |
| 547 | 06/27/97 | O'Connell, P, | Habecker, J. | Letter re amendment to agreement that provides a change to invoice processing procedure | SMUD-0036525 through 36528 |
| 548 | 07/09/97 | Fertel, M.S., NEI | Barrett, L., Acting Director, OCRWM | Letter re 7/15/97 meeting | HQR-029-0914 through 0915 |
| 549 | 07/11/97 | U.S. NRC | | NRC Information Notice 97-51: Problems Experienced with Loading and Unloading Spent Nuclear Fuel Storage and Transportation Casks | Supko Work Papers |
| 550 | 07/15/97 | | | Minutes of 7/15/97 DOE/Industry Meeting | HQR-029-2034 through 2035, 0923 through 0925 |
| 551 | 07/21/97 | Witt, M. | Jones, B. | Office Memorandum enclosing Second Quarter 1997 Financial Status Report | SMUD-0036728 through 37117 |
| 552 | 08/04/97 | Schori, J., SMUD | Tomasoni, B., DOE | Letter re Response to Letter of June 3, 1997, Requesting Challenges to Preliminary Determination that the Delay in Beginning Disposal of Spent Fuel was Unavoidable and Suggestions for Amendments to Contract | SMUD-0019317 through 0019319 |
| 553 | 08/12/97 | | | Presentation re Societal Costs – Shutdown and Dry Storage Costs | HQR-038-0399 through 0403 |
| 554 | 09/97 | | | 1996 Acceptance Priority Ranking and Annual Capacity Report | CTR-027-0001 through 0085 |
| 555 | 09/08/97 | U.S. NRC | | News Release: NRC Issues Additional Letters to Three Utilities on Spent Fuel Storage Cask Welding Problems | Supko Work Papers |
| 556 | 09/17/97 | | | Rancho Seco 1998 Preliminary Budget | SMP088-0391 through 0463 |
| 557 | 09/18/97 | Tomasoni, B., DOE | Hastings, J., SMUD | Letter re Dept's letter dated 6/3/97 re Dept's position as to applicability of certain clauses in Standard Contract to Dept's anticipated delay in beginning spent nuclear fuel disposal by 1/31/98 | SMUD-0036545 through 0036546 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 558 | 09/23/97 | U.S. Nuclear Regulatory Commission, Office of Nuclear Material Safety and Safeguards | | NRC Bulletin 97-02: Puncture Testing of Shipping Packages under 10 CFR Part 71 | Supko Work Papers |
| 559 | 10/97 | Solicitor General | | Petition for a Writ of Certiorari in *DOE v. Northern States Power Company, et al.* | |
| 560 | 10/06/97 | Karol, M.S. | Hale, H.J. | Letter enclosing draft report titled "At-Reactor Spent Fuel Storage Requirements with and without Acceptance Rights Trading" | PNL 046-0002 through 0169 |
| 561 | 10/07/97 | U.S. Nuclear Regulatory Commission, Office of Public Affairs | | News Release: NRC Staff Issues Demand for Information to Sierra Nuclear Corporation | |
| 562 | 10/15/97 | Rothstein, H. | Jordan, R. | Letter re Raytheon's Independent Assessment of Wet v. Dry | COF006209 through 6268 |
| 562A | 11/97 | | | Draft Section B, Supplies or Services and Prices | PA 199855 through 199913 |
| 563 | 11/17/97 | | | Rancho Seco 1998 Proposed Budget | SMP088-0526 through 0587 |
| 564 | 12/01/97 | Schiffer, L.J., Ass't AG, Bryson, J.A., DOJ, | | Respondent's (DOE's) Petition for Rehearing and Suggestion for Rehearing En Banc in *Northern States Power Company, et al.* | |
| 565 | 12/15/97 | Civilian Radioactive Waste Management System, Managing & Operating Contractor | | Estimated Utility Cost Backup for the OMB Briefing – February 1998 | HQR 266 0352 through 0356 |
| 566 | 01/02/98 | Hastings, J. | SMUD Distribution | Office Memorandum re new labor loading rates | SMP087 2097 |
| 567 | 01/08/98 | Carlson, J., Director, Waste Acceptance and Transportation Division | Barrett, L., Acting Director, OCRWM | Memo re Market-Based MPC Development | HQR-064-1724 through 1729 |
| 568 | 01/08/98 | Redeker, S. | Ferreira, D. | Memorandum re Rancho Seco weekly updates Jan – Dec 1998 | SMUD-0009787 through 0009891 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 569 | 01/22/98 | Bryson, J.A., DOJ | | Response of DOE to the Yankee Atomic Electric Company's Petition for Rehearing in *Yankee Atomic Electric Company v. DOE* | |
| 570 | 01/26/98 | Schori, J. | SMUD Board of Directors | Letter re status report on Rancho Seco Nuclear Fuel Dry Storage Project | SMUD-0023326 through 330 |
| 571 | 01/28/98 | Redeker, S. | DOE Richland | Letter enclosing Fourth Quarter 1997 Financial Status Report | SMUD-0018500 through 18501 |
| 572 | 01/30/98 | Johnson, J., DOE | | Press Release "Statement by Lake Barrett Acting Director of the Office of Civilian Radioactive Waste Management on the DOE Obligation to Accept Waste on January 31, 1998 | HQR-041-2229 through 2230 |
| 573 | 02/03/98 | SMUD | | Rancho Seco Nuclear Fuel Dry Storage Project Status Report | SMUD 062544 through 062563 |
| 574 | 02/11/98 | Barrett, L., Acting Director, OCRWM | | Preliminary draft of presentation entitled "CRWM System Alternatives to the Office of Management and Budget" | HQR-028-3606 through 3619 |
| 575 | 03/11/98 | Redeker, S., SMUD | P. O'Donnel, cc: D. Brown, L. Stewart, T. Hobson, R. Dyer | Letter re Cooperative Agreement DE-FC06-94RL-12449 | SMUD-0017658 through 0017660 |
| 576 | 03/27/98 | Holt, M. | Congress | Report – Civilian Nuclear Spent Fuel Temporary Storage Options, 96-212 ENR | |
| 577 | 04/14/98 | Jackson, Dr. S.A., Chairman, U.S. NRC | | Speech entitled "'So Where Are We Now and Where Do We Go From Here': Nuclear Power and Nuclear Regulatory Challenges" | Supko Work Papers |
| 578 | 04/20/98 | Witt, M. | O'Connell, P. | Letter re request for reimbursement for $520,000 costs | SMUD-0036532 |
| 579 | 05/98 | OCRWM | | System Requirements Document, Revision 4 | HQR-058-2374 through 2395 |
| 580 | 05/06/98 | S.F. Shankman, U.S. Nuclear Regulatory Commission | D. Dawson, Transnuclear West; cc: NUHOMS Owners' Group, Nuclear Energy Institute | Letter re Resumption of Limited Fabrication of NUHOMS Components | SMUD-0024005 through 0024007 |
| 581 | 05/11/98 | S.J. Redeker, SMUD | | Rancho Seco Decommissioning Experience | SMUD 063329 through 063343 |
| 582 | 05/12/98 | Barrett, L., Acting Director, OCRWM | Secretary of DOE | Memo re ACTION: Nuclear Waste Litigation Utility Meeting and Letters of Invitation to 5/18/98 meeting with utility representatives re settlement proposals | HQR-029-1765 through 1766 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 583 | 05/18/98 | | | Secretary Peña's Talking Points for Meeting With Utilities | HQR-038-0571 through 0576 |
| 584 | 05/18/98 | Barrett, L., Acting Director, OCRWM | Blue, J.N., President, General Atomics | Letter re delay in accepting spent nuclear fuel by 1/31/98 | HQR-038-0582 through 0583 |
| 585 | 06/18/98 | | | Staffing Summary Sheet re Board approval for GM to negotiate and execute an amendment to the E-776 Contract with Transnuclear West for the completion of design, licensing and fabrication of Rancho Seco spent fuel storage and transportation system | SMP047 0331 through 0332 |
| 586 | 06/28/98 | | | Draft Discussion Paper re Co-Disposal of GTCC LLW With High-Level Radioactive Waste: Statutory and Regulatory Provisions | HQR-073-024 through 025_ |
| 587 | 07/98 | | | OCRWM Program Plan, Revision 2 | YMP-001-0885 through 0945 |
| 588 | 07/02/98 | Hobson, T. | Redeker, S. | Letter re contract responsibility transferred to DOE, Yucca Mountain Site Characterization Office in Las Vegas | SMUD-0036533 |
| 589 | 07/15/98 | Barrett, L. | Carns, N. | Letter re response to 6/15/98 letter to former Sec. Peña requesting compliance with certain requirements of the Act | HQR041-0600 through 0601 |
| 590 | 08/14/98 | U.S. Nuclear Regulatory Commission, Office of Public Affairs | | News Release: NRC Lifts Restrictions on Loading of Spent Fuel Casks at Point Beach Nuclear Power Plant in Wisconsin | Supko Work Papers |
| 591 | 08/18/98 | Shelor, D. | Lanning, E. | Letter re development of specific multi-purpose canister designs | Supko Work Papers |
| 592 | 08/20/98 | Redeker, S. | Hobson, T. | Letter re status of Cask Materials List under Cooperative Agreement | SMUD-0036534 |
| 593 | 09/98 | DOE | | Draft RFP for Acquisition of Waste Acceptance and Transportation Services for the Office of Civilian Radioactive Waste Management | Supko Work Papers |
| 594 | 09/98 | | | Rancho Seco 1999 Preliminary Budget | SMP 088-0827 through 0877 and SMP 088-0929 through 0991 |
| 595 | 09/02/98 | Department of the Navy and DOE | | Memorandum of Agreement for Acceptance of Naval Spent Nuclear Fuel | PA 201464 through 201488 |
| 596 | 09/10/98 | Kane, W. | Grenier, R. | Letter re Issuance of Certificate of Compliance No. 9255 For the NUHOMS® MP187 Package (TAC NO. L22596) | SMUD 0032596 through 0032655 |
| 597 | 09/11/98 | Barrett, L. | Potential Offerors and Other Interested Parties | Letter accompanying "Draft RFP for Acquisition of Waste Acceptance and Transportation Services for the Office of Civilian Radioactive Waste Management | Supko Work Papers |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 598 | 09/28/98 | | | SMUD Contract E776A with Transnuclear West, Inc., accompanying change orders, and staffing summary sheets for change orders | SMUD-101334 through 359, 101367 through 369, 101371, 101373, 101380, 101386, 101389 through 412, 101418, 101421 through 427, 101431, SMUD 101421 through 427, SMP031 0853, SMP047 0006 through 0007, SMP047 0661 through 0662, SMP047 1096, SMP047 1085, SMP047 0148, SMP047 0950 through 0951, SMP047 0138 through 0139, SMP047 0959 through 0960, SMP047 0126 through 0127, SMP047 0907 through 0908 |
| 599 | 10/05/98 | Stewart, L., Jones, R. | Jones, R., Stewart, L. | E-mails re termination of Cooperative Agreement – transfer those assets to DOE Idaho | SMUD-0038700 |
| 600 | 10/30/98 | Systems Engineering and International Division, Office of Acceptance, Transportation and Integration, OCRWM | | Total System Description, Revision 1 | CTR-035-0001 through 0029 |
| 601 | 11/98 | | | Rancho Seco 1999 Proposed Budget | SMP088-0778 through 0826 |
| 602 | 11/24/98 | Hobson, T. | Redeker, S. | Letter re inability to complete fabrication of Transnuclear West MP-187 cask because of funding limitations | SMUD-0018502 |
| 603 | 12/98 | OCRWM | | "An Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program" | HQR-036-0006 through 0086 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 604 | 12/98 | OCRWM, Yucca Mountain Site Characterization Office | | Viability Assessment of a Repository at Yucca Mountain: Volume 2: Preliminary Design Concept for the Repository and Waste Package | |
| 604A | 12/98 | OCRWM, Yucca Mountain Site Characterization Office | | Viability Assessment of a Repository at Yucca Mountain: Overview | |
| 605 | 12/18/98 | TRW Environmental Safety Systems | DOE | CRWMS Modular Design-/Construction and Operation Options Report – Revision 02 | HQ0013792 through 13949 |
| 606 | 01/99 | DOE | | Civilian Radioactive Waste Management System Requirements Document – Revision 05 | HQO.19990112.0001.00 01 through 58 |
| 607 | 01/07/99 | Redeker, S. | Ferreira, D. | Memorandum re Rancho Seco weekly updates Jan – Dec 1999 | SMUD-0009892 through 0010016 |
| 608 | 01/13/99 | Velasco | Jones, B. | Office Memo enclosing Fourth Quarter 1998 financial reports | SMUD-0038715 through 39503 |
| 609 | 01/27/99 | Redeker, S., SMUD | Hobson, T., DOE | Letter re MP-187 Cask Materials to be Transferred to DOE Upon Termination of Cooperative Agreemnt DE-FC06-94RL12449, Revision 1 | SMUD-0036520 through 36521 |
| 610 | 01/27/99 | Redeker, S. | Hobson, T. | Letter revised listing of MP-187 cask assets that SMUD will transfer to DOE upon termination of Agreement | SMUD-0018503 |
| 611 | 01/27/99 | Redeker, S. | Hobson, T. | Letter enclosing Fourth Quarter 1998 Financial Status Report | SMUD-0038696 through 38697 |
| 611A | 07/01/98 | Stewart, L. | Jones, R. | Email regarding Cooperative Agreement | SMUD-0038698 |
| 611B | 07/02/98 | Hobson, T. | Redeker, S. | Letter regarding Cooperative Agreement | SMUD-0038699 |
| 612 | 01/27/99 | Lieberman, James | Egan, J. (Metalfab, Inc.) | Letter re Confirmatory Order prohibiting involvement in NRC-Licensed Activities (Effective Immediately) | Supko Work Papers |
| 613 | 01/28/99 | Hunger, F.W., AAG, Cohen, D. M., Director, Lester, H.D., Assistant Director, DOJ | | Defendant's Responses to Yankee Atomic's Second Set of Interrogatories in *Yankee Atomic Electric Company v. United States* | |
| 614 | 03/01/99 | | | Civilian Radioactive Waste Management Program/Major Historical Milestones (CY 1983-1992) | HQR-038-0784 through 0785 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 615 | 03/12/99 | Jones, K. | Miller, K. | Letter re Proposal for Supply of Training Cask and Canister | SMUD 048507 through 048508 |
| 616 | 06/04/99 | Meyer, L., Rose, M., TRW Environmental Safety Systems, Inc. | | DRAFT – Design Basis Waste Stream – 1999 Results | HQR266 0064 through 0076 |
| 617 | 06/22/99 | | | Teleconference Call Summary (6/22/99) | HQR251 0213 |
| 618 | 07/29/99 | Witt, M. | SMUD Distribution | Office Memorandum re new labor loading rates | SMP087 2096 |
| 619 | 08/09/99 | NuclearFuel | | Clipping “Transtor Coating Problem Prompts PGE to Halt Cask Loading at Trojan” | Supko Work Papers |
| 620 | 08/20/99 | D. Ferreira, SMUD | Granier, R., Transnuclear West Inc.; cc: Ricaud, J.L., Lenail, B. | Letter re Fabrication of NUHOMS MP-187 Canisters | SMUD 049224 through 049225 |
| 621 | 09/99 | | | Rancho Seco 2000 Preliminary Budget | SMP088-0172 through 0188 |
| 622 | 09/01/99 | | | GTCC Meeting Attendees | NRC004 0079 |
| 623 | 09/01/99 | Duggan, G., Rhoderick, J. | | Greater-than-Class C Waste Management Program | NRC004 0080 through 0190 |
| 624 | 09/02/99 | Jones, K. | Miller, K. | Letter re transfer of DSC Material at Ranor or PCC | SMUD 050113 through 050115 |
| 625 | 09/16/99 | Barrett, L. | | Draft presentation entitled “Parametrics Analysis for Future Program Costs Scenarios” | HQR-036-5069 through 5141 |
| 626 | 09/17/99 | Barrett, L. | | Draft presentation entitled “Parametrics Analysis for Future Program Costs Scenarios” | HQR-024-0130 through 0154 |
| 627 | 10/99 | | | Packaging Review Guide for reviewing Safety Analysis Reports for Packagings | EXS010 0195 through 0367 |
| 628 | 10/15/99 | | | Federal Register, Part VI, Nuclear Regulatory Commission – 10 CFR Part 72, Expand Applicability of Part 72 to Holders of, and Applicants for, Certificates of Compliance; final Rule, NRC Enforcement Policy; Enforcement Action Against Nonlicensees Under 10 CFR Part 72; Notice of Policy Statement; Revision | Supko Work Papers |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 629 | 10/28/99 | U.S. Nuclear Regulator Commission, Office of Nuclear Material Safety and Safeguards | | NRC Information Notice 99-29: Authorized Contents of Spent Fuel Casks | Supko Work Papers |
| 630 | 10/29/99 | Ogden, D.W., Acting AAG, Cohen, D. M., Director, Lester, H.D., Assistant Director, DOJ | | Department of Energy's Opposition Brief in the Federal Circuit Court of Appeals in *Northern States Power Company v. United States* | |
| 631 | 10/29/99 | Hanson, A. | Field, J. | Letter re Ranor and Standard Automotive Products acknowledged that they cannot meet their commitments for delivery of canisters on the contracted schedules | SMUD 049638 through 049641 |
| 632 | 11/99 | | | Rancho Seco 2000 Proposed Budget | SMP088-0189 through 0209 |
| 633 | 11/05/99 | Goldberg, S. ,DOE CBO | | Draft presentation entitled "Parametrics Analysis for Future Program Costs Scenarios | HQR-022-0001 through 0030 |
| 634 | 11/08/99 | Ogden, D.W., Acting AAG, Cohen, D. M., Director, Lester, H.D., Assistant Director, DOJ | | Department of Energy's Brief in *Maine Yankee Atomic Power Company, et al. v. United States*, Case Nos. 99-5138, 99-5139, and 99-5140 | |
| 635 | 11/30/99 | Barrett, L., Acting Director, OCRWM | Acting Director, OCRWM | Memo re Evaluation of the MRS Review Commission Report and attaching same | PNL-017-3359 through 3365 |
| 636 | 12/99 | Civilian Radioactive Waste Management System, Managing & Operating Contractor | U.S. DOE, Office of Civilian Radioactive Waste Management | 1999 Design Basis Waste Input Report for Commercial Spent Nuclear Fuel | HQR-037-0577 through 0690 |
| 637 | 12/13/99 | Duggan, G. | | Greater-Than-Class-C Program Management Plan | IDF017 0331 through 0343 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 638 | 12/29/99 | Huizenga, D.G., Deputy Assitant Secretary for Integration and Disposition, Office of Environmental Management | | Memo re Transmittal of Greater-Than-Class C Low-Level Radioactive Waste Program Management Plan – DOE/LLW 257 | HQR141-0151 through 0152 |
| 639 | 00/01 | Huntoon, C. | | Memorandum re Development of an Environmental Impact Statement on Disposal of Greater than Class C Radioactive Waste | HQR 165 0148 through 0152 |
| 640 | 01/06/00 | Redeker, S. | Ferreira, D. | Rancho Seco weekly updates Jan – Nov 2000 | SMUD-0010017 through 0010120 |
| 641 | 01/19/00 | Ogden, D.W., Acting AAG, Cohen, D. M., Director, Lester, H.D., Assistant Director, DOJ | | Department of Energy's Reply Brief in *Maine Yankee Atomic Power Company, et. al. v. United States*, Case Nos. 99-4138, 99-5139, and 99-5140 | |
| 642 | 12/15/99 & 02/02/00 | | | Present Value Analysis Inputs: Wet vs. Dry Fuel Storage | SMUD 062826 through 062831 |
| 643 | 03/23/00 | | | Notice, Nuclear Regulatory Commission [Docket Nos. 50-321 and 50-366] | |
| 644 | 04/00 | Supko, E. | Private Fuel Storage LLC | Report – Utility At-Reactor Spent Fuel Storage Costs for the Private Fuel Storage Facility Cost Benefit Analysis, Revision 2, ERI-2025-0001 | |
| 645 | 04/02/00 | Kane, W. | | Fuel Cycle 2000 Report: Regulatory Activities and Ongoing Technical Issues at the NRC, sponsored by the Nuclear Energy Institute | Supko Work Papers |
| 646 | 04/13/00 | SMUD | | Report – Primavera Project Planner | SMUD 052083 through 052086 |
| 647 | 04/25/00 | Travers, W. | Commissioners | Policy Issue Information re Status of Decommissioning Program | EXS001 0247 through 0267 |
| 648 | 04/28/00 | Callier, D. (DOE) | Redeker, S. | Letter re Modification to the Cooperation Agreement | SMUD-0036405 through 36424 |
| 649 | 05/00 | OCRWM | | Civilian Radioactive Waste Management System Requirements Document, Revision 5 | HQR-058-0749 through 0806 |
| 650 | 05/03/00 | Itkin, I., OCRWM | King, Jr., Hon. A.S., Governor of Maine | Letter re spent fuel at Maine Yankee | |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 651 | 05/25/00 | | | Commercial Spent Nuclear Fuel – Additional Storage Installations, Plans, and Requirements | HQR-038-1488 through HQR-038-1490 |
| 652 | 06/10/00 | Callier, D. | Redeker, S. | Letter re replacement of Modification 003 dated April 28, 2000 | SMUD-0036431 through 36432 |
| 653 | 07/19/00 | DOE | | Amendment to Contract DE-CRO1-83 NE44405 Between DOE and PECO Energy Company | HQR-040-1663 through 1682 |
| 654 | 08/00 | Hobson, T. | Redeker, S. | Letter enclosing executed Modification M003 | SMUD-0038701 through 38709 |
| 655 | 08/01/00 | DOE | SMUD | Notice of Financial Assistance Award | SMUD-0036425 through 36430 |
| 656 | 08/03/00 | Meyer, J. | Ayrs, R. | Letter re MP 187 Cask receiving inspection at Rancho Seco in progress | SMUD 053772 |
| 657 | 08/07/00 | Hodges, W. for Brach, E. W. and Marsh, L. | All U.S. NRC 10 CFR Part 50 and Part 72 licensees and Part 72 Certificate of Compliance holders | NRC Information Notice re licensee responsibility for quality assurance oversight of contractor activities regarding fabrication and use of spent fuel storage cask systems | Supko Work Papers |
| 658 | 08/08/00 | | | Independent Review Team for Spent Fuel Project Operation Readiness Review, Project Plan and Work Scope Definition | SMUD 053759 through 053760 |
| 659 | 09/06/00 | Redeker, S. | Ferreira, D. | Memo re fuel | SMUD 054222 |
| 660 | 09/20/00 | | | Transcript of 9/20/00 Press Conference re delay cost issue – Mary Anne Sullivan with Trade Reporters | HQR-038-1940 through 1944 |
| 661 | 10/00 | U.S. DOE | | Using the Standardized DOE SNF Canister For Great-Than-Class C Low-Level Waste | |
| 662 | 11/00 | | | Rancho Seco ISFSI Location | |
| 663 | 11/08/00 | | | Revision of Minutes of 11/15/91 Technical Session of Telecommunication Message re first draft of Minutes of Dual Purpose Cask/Dry Transfer System Demonstration Project | SMUD 0018742 through 0018745 |
| 664 | 11/14/00 | Travers, W.D. | Lieberman, J. | Letter re concern for residents of eastern Connecticut re storage of nuclear waste in Haddam, CT | PA-226192 through 226194 |
| 665 | 12/00 | U.S. DOE, Office of Civilian Radioactive Waste Management | House Committee on Appropriations | Consultation Draft – Plan for Transportation Cask Fabrication and the Deployment of Waste Acceptance Capabilities | Supko Work Papers |
| 666 | 12/01/00 | Campbell, R. | Bubar, P., Chacey, K., Rhoderick, J., Huizenga, D. | E-mail attaching an issue paper on Maine Yankee and DOE's responsibilities for GTCC waste | HQR165-0153 through 0162 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 667 | 12/20/00 | | | DOE GTCC Meeting Agenda – Discuss DOE's November 17, 2000 letter to the State of Maine concerning GTCC Waste | NRC004 0129 |
| 668 | 12/20/00 | | | Meeting Attendees | NRC004 0119 |
| 669 | 01/19/01 | Itkin, I. | Obey, D. | Letter enclosing the DOE's "Plan for Transport Cask Fabrication and Deployment of Waste Acceptance Capabilities" | |
| 670 | 01/22/01 | Redeker, S. | Zabransky, D., DOE | Letter re Sixty-Day Notice of Preparation for Loading Rancho Seco Spent Nuclear Fuel for Transportation w/attchmt | SMUD 061119 through 061121 |
| 671 | 01/23/01 | Chu, M. | Drayer, D.D.; Cochran, J.R.; Gruebel, M. | Memo re GTCC Planning Meeting | SNL-001-0206 through 0218 |
| 672 | 02/02/01 | | | Net Present Value Savings Estimate | SMUD 062794 through 062798 |
| 673 | 02/15/01 | Office of Technical Program | Kennedy, J., NRC | Fax Coordination of Responses to Maine on SNF and GTCC and GTCC – Options for the Future dated 10/30/01 | NRC012 0023 through NRC012 0029 |
| 674 | 03/05/01 | Nuclear Energy Institute | | Guidelines for 10 CFR 72.48 Implementation, NEI 96-07, Appendix B | Supko Work Papers |
| 675 | 03/15/01 | Pollog, T. | Benz, E.; cc: Zabransky, D. | E-mail re Updated Dry Storage Projections | HQR249 0175 through 0184 |
| 676 | 03/28/01 | Governors of Connecticut, Maine, Massachusetts, New Hampshire, Vermont | Abraham, S. | Letter re disposition of spent nuclear fuel, GTCC and high-level radioactive waste | NRC004 0156 |
| 677 | 04/01 | Kiess, T. | | Compared Version of Draft entitled "Issues and Management Options: NISSMG, OSRP, and future DOE Responses to GTCC LLW and to surplus nuclear materials dispositioning challenges" | HQR 092 0093 through 0098 |
| 678 | 04/06/01 | Zabransky, D. | Redeker, S. | Letter re response to letter of 1/22/01, stating that the Department has no current plans to observe loading activities at the Rancho Seco Independent Fuel Storage Installation in Spring 2001 | Supko Work Papers |
| 679 | 04/25/01 | U.S. DOE | | Report "Plans for the Management of Greater than Class C Waste" | HQR 140-0021 through 0033 |
| 680 | 05/01 | OCRWM | | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program | |
| 681 | 05/01 | OCRWM | | Nuclear Waste Fund Fee Adequacy: An Assessment | |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 682 | 05/02 | OCRWM | | Civilian Radioactive Waste Management System Requirements Document, Revision 5 | HQR145 0001 through 0056 |
| 683 | 05/04/01 | | | Loan and Workout Agreement, Covenants Not to Sue, Agreement (Including Covenant Not to Sue) | SMUD-101439 through 101448, 101449-101450, 101451 through 101460 |
| 684 | 05/16/01 | | | Presentation entitled “Proposed Approach for Establishing a Modified Acceptance Strategy” | 00840676001 through 00840676017 |
| 685 | 05/16/01 | Head, C. | Boone, J. | Email regarding discussion with Bob Genoa, Nuclear Energy Institute | HQR 169-0056 |
| 686 | 05/24/01 | Huizenga, D. | Zinke, G. | Letter re comprehensive response to 11/30/00 letter from Nuclear Safety and Regulatory Affairs | NRC003 0011 |
| 687 | 06/04/01 | Watts, J. | Bell, J. | Letter re Contract Change No. 9 to TNW contract signed by R. Grenier | SMP047 0689 through 0693 |
| 688 | 06/12/01 | | | Meeting Notes from Transportation Meeting June 8, 2001, 10:00 PST | YMP 012-1826 through 1828 |
| 689 | 06/13/01 | Schori, J., SMUD | Board of Directors; cc: Ferreira, R., Taylor, C., Corporate Files, Chron Files | Letter re Rancho Seco Nuclear Fuel Storage | SMUD 061939 through 061940 |
| 690 | 06/13/01 | Schori, J. | SMUD Board of Directors | Letter re viable alternative to current TNW dry nuclear fuel storage system | SMUD 061939 through 940 |
| 691 | 06/14/01 | Heritage Reporting Corporation | | Transcript of Proceedings to consider the U.S. motion filed 1/9/01 asking the Chief Judge “to reassign to a single judge cases involving alleged breaches of the standard contract published at 10 CFR 961.” | |
| 692 | 06/26/01 | Cohen, E. | Campbell, R. | PowerPoint by U.S. DOE, Office of Environmental Management – “Plans for the Management of Greater-Than-Class C Waste | HQR 141 0346 through 0359 |
| 693 | 07/06/01 | Abraham, S., Secretary of Energy | King, Hon. A., Jr., Governor of Maine | Letter re disposition of spent nuclear fuel. | HQR141 0018 through 0019 |
| 694 | 07/11/01 | Rusteika, J. | Redeker, S. | Memorandum re Precision Components Corporation review of time and material invoice process | SMUD 086039 through 041 |
| 695 | 07/11/01 | Bubar, P. | | PowerPoint presentation “ Plans for Managing Greater than Class C Waste (GTCC)” | HQR SFEE110701, Slides 1-9 |
| 696 | 07/31/01 | Pollog, T. | Zabransky, D. | Email attaching a new table and wording for meeting | HQR 248 0411 through 0413 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 697 | 07/31/01 | Benz, E. | Zabransky, D. | Email attaching document entitled "Contract Change Discussions" | HQR 248 0414 through 0415 |
| 698 | 08/17/01 | Travers, W. | Commissioners | Policy Issue Information re 2003 Annual Update – Status of Decommissioning Program | EXS001 0268 through 0409 |
| 699 | 09/01 | Systems Engineering and International Division, Office of Acceptance, Transportation and Integration, OCRWM | | Total System Description, Revision 2 | HQR-075-0003 through 0035 |
| 700 | 09/04/01 | Parker, G. | Jerez, D. | Email re M&O Comments on the AB Storage Paper, attaching other emails and 9/12/01 Preliminary Draft of The Inclusion of An Interim Storage Component into the Civilian Radioactive Waste Management System | CTR 146 0813 through 0914 |
| 701 | 09/26/01 | Nuclear Energy Institute | | Guidelines for CFR 72-48 Implementation, NEI 96-07 | Supko Work Papers |
| 702 | 10/01/01 | King, A.B. | Abraham, S. | Letter re State of Maine and nuclear material removal | HQR-164-0042 through 0043 |
| 703 | 10/09/01 | DOJ | | Yankee Atomic Electric Co., et al. v. U.S. – Defendant's Responses to Utility Plaintiffs' Joint First Set of Interrogatories | |
| 704 | 10/16/01 | Brach, E. W. | Miller, C., Jensen, E., Kennedy, J., Lieberman, J., Greeves, J., Piccone, J. and Essig, T. | Email re Response needed – forwarding Letter to Gov. King | NRC 012 0001 through 0002 |
| 705 | 10/29/01 | NuclearFuel | | Clipping "Trojan Amendment Headed to NRC" | Supko Work Papers |
| 706 | 10/30/01 | Jensen, E.N. | | Coordination of Responses to Maine on SNF and GTCC, and GTCC – Options for the Future dated 10/30/01 | NRC012 0011 through NRC012 0022 |
| 707 | 11/02/01 | Nuclear Regulatory Commission | | Final Rule -- Disposal of High-Level Radioactive Wastes in a Proposed Geologic Repository at Yucca Mountain, NV, 66 Fed. Reg. 55732 | |
| 708 | 11/05/01 | Kennedy, J. | Head, C.; Campbell, R. | Proposed revision to DOE response to Gov. King | NRC004 0293 through 0295 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 709 | 11/08/01 | McCallum, Jr., R.D., Acting AAG, Cohen, D. M., Director, Lester, H.D., Assistant Director, DOJ | | Defendants' Proposed Findings of Uncontroverted Fact Regarding the Rate of Spent Nuclear Fuel Acceptance in *Yankee Atomic Electric Company v. U.S.* | |
| 710 | 11/11/01 | Campbell, R. | Miller, S., Taylor, J., Capoferri, A., Zabransky, D., Klein, S., Lichtman, S., Cohen, E., Peterson, G., Kiess, T., Harms, T., Tonkay, D.; Grimm, J., Orban J., Leonard, L., Arenaz, M., Wheatley, P., Hanson, B. | Memorandum re GTCC Waste Planning Meeting on January 23, 2001; Agenda | HQR-169-0029 through 0040 |
| 711 | 11/13/01 | Campbell, R. | Carlson, J. | E-mail re response to letter from Gov. King | HQR250 0367 through 0373 |
| 712 | 11/27/01 | Rusteika, J., SMUD | Schori, J., SMUD | Memo re Audit of Transnuclear West, Inc. | SMUD 086043 through 086047 |
| 713 | 12/01 | GAO | | Report to Congressional Requesters entitled "NUCLEAR WASTE—Technical, Schedule, and Cost Uncertainties of the Yucca Mountain Repository Project" | |
| 714 | 12/11/01 | Benz, E. | Zabransky, D. | Email re Canisterization of Failed SNF w/attachment entitled "Classification of Failed SNF Under the Standard Contract" | CTR116 0001 through 0004 |
| 715 | 12/13/01 | Barrett, L. | Roberson, J. | Informal Notes re drafting letter to Secretary from Gov. King of Maine | HQR169 0019 through 0025 |
| 716 | 12/21/01 | Huizenga, D. | Chief of Staff for Environmental Management | Memorandum re Action: Greater than Class C Waste Program Path Forward | HQR 170 0060 through 0073 |
| 717 | 01/02 | OCRWM | | Civilian Radioactive Waste Management System, Waste Acceptance System Requirements Document, Revision 4 | |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 718 | 01/03/02 | Redeker, S., SMUD | Shetler, J., SMUD | Rancho Seco Weekly Update – January, 2001 through December, 2002 | SMP 048 0313 through 0483; SMP048 0163 through 0307 |
| 719 | 01/29/02 | Huizenga, D. | Roberson, J. | Informal Note re recommendations re EM GTCC program | HQR130 0002 through 0007 |
| 720 | 02/02 | Bechtel SAIC Company, LLC | OCRWM | Total System Life Cycle Cost for Site Recommendation Letter Report | |
| 721 | 02/02 | U.S. DOE, Office of Civilian Radioactive Waste Management | | Final Environmental Impact Statement for a Geologic Repository for Disposal of Spent Nuclear Fuel and High-Level Radioactive Waste at Yucca Mountain, Nye County, Nevada | |
| 722 | 02/01/02 | Meyer, L. | Williams, J. | Letter attaching Draft 2001 Waste Input Report W.B.S. 9.1.2 | HQR 292 0674 through 0728 |
| 723 | 02/01/02 | Bechtel SAIC Company, LLC | | Calculation Method for the Projection of Future Spent Nuclear Fuel Discharges | TDR-WAT-NU-000002 Rev 1 |
| 724 | 02/14/02 | Abraham, S., Secretary of Energy | The President | Letter re approval of Yucca Mountain Site | |
| 725 | 02/28/02 | Abbott, Edward C., ABZ Incorporated | | Expert Report re *Connecticut Yankee Atomic Power Company v. USA*; *Maine Yankee Atomic Power Company v. USA*; and *Yankee Atomic Electric Company v. USA* | |
| 726 | 02/28/02 | Livingston, E. | Bubar, P. | E-mail re options for discussion with J. Roberson | HQR168 0027 |
| 727 | 03/01/02 | McCallum, Jr., R.D., Acting AAG, Cohen, D. M., Director, Lester, H.D., Assistant Director, DOJ | | Defendants' Proposed Stipulation of Facts in *Yankee Atomic Electric Company v. U.S.* | |
| 728 | 03/03/02-03/04/02 | Bubar, P. | Chacey, K. | E-mail re language for letter; response from Chacey | HQR 168 0028 |
| 729 | 03/04/02 | Burgoyne, R. | Pollog, T. | Email attaching Revised Canister Table | HQR 239 0929 through 935 |
| 730 | 03/14/02 | | | Statement of Lake H. Barrett re 2003 budget request and license application for geologic repository at Yucca Mountain | |
| 731 | 03/18/02 | Governor of Maine | Abraham, S., King, A. | Fax attaching letter dated 12/20/01 from Governor of Connecticut proposing plan to address security concerns surrounding storage of SNF | HQR166 0001 through 0005 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 732 | 03/18/02 | Benz, E. | Pollog, T. | Email re Contract Changes to Implement Canister Acceptance and attaching a standard contract modified to incorporate contract language allowing delivery of SNF in canisters | HQR 241 0269 through 0320 |
| 733 | 03/22/02 | Roberson, Jessie, Donna | Card, Bob, Suzanne | Correspondence Control Ticket, Fax coversheet attaching Memorandum to Asst. Secretary from P. Bubar re establishing policy for GTCC | HQR164-0050 through 0062 |
| 734 | 04/03/02 | Tomaszcuk, A.D. | | 30(b)(6) Notice of Deposition of designated representative in *Yankee Atomic Electric Company, et al. v. U.S.* | |
| 735 | 04/15/02 | DOJ | | Yankee Atomic Electric Co., et al. v. U.S. – Defendant's Responses to Utility Plaintiffs' Joint Supplemental Interrogatories | |
| 736 | 04/18/02 | Tomaszcuk, A.D. | | 30(b)(6) Notice of Deposition of designated representative in *Yankee Atomic Electric Company, et al. v. U.S.* | |
| 737 | 04/18/02 | McCallum, Jr., R.D., Acting AAG, Cohen, D. M., Director, Lester, H.D., Assistant Director, DOJ | | Defendant's Response to Utility Plaintiffs' Requests for Admissions in *Yankee Atomic Electric Company, et al. v. U.S.* | |
| 738 | 04/18/02 | DOJ | | Yankee Atomic Electric Co., et al. v. U.S. – Defendant's Amended Response to Interrogatory Number 97 of Utility Plaintiffs' Joint Supplemental Interrogatories | |
| 739 | 04/29/02 | Campbell, R. | Rudzinski, S. | Email re Revised Policy Paper w/attached GTCC Policy and Informal Note GTCC policy paper | HQR-164-0032 through 0036 |
| 740 | 04/29/02 | Bubar, P. | Picha, K., Hancock, K., Deleon, E., Rudzinski, S. | E-mail re results of meeting | HQR168 0036 through 0037 |
| 741 | 04/29/02 | Picha, K. | Bubar, P.; Hancock, K.; Deleon, E., and Rudzinski, S. | Memo regarding EM-1/RW-1 Meeting Results | HQR 168-0036 through 0037 |
| 742 | 05/23/02 | Bubar, P. | Roberson, J. | Informal note re response to letter from EPA Region 6 Administration | P1655-0010 through 0016 |
| 743 | 06/17/02 | Yuracko, K. | Bubar, P. | Email re Revised GTCC Memo | HQR-168-0001 through 0004 |
| 744 | 06/16/02-06/17/02 | Yuracko, Kathy | Bubar, P. | E-mails attaching draft memo for Secretary and background paper addressing issues in State of Work | HQR168-0005 through 0019 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 745 | 08/14/02 | Zabransky, D.K., Contracting Officer, Waste Acceptance and Transportation Division (WATD), DOE | Levin, A., Manager, Spent Fuel & Decommissioning Strategy, Exelon Generation Company | Letter re no new Annual Capacity Report | |
| 746 | 08/14/02 | Zabransky, D.K., Contracting Officer, WATD, DOE | Carden, III, J.B., Contract Specialist, TVA | Letter re no new Annual Capacity Report | |
| 747 | 10/25/02 | Brach, E.W. | | Spent Fuel Project Office Interim Staff Guidance – 1, Revision 1, Damaged Fuel | Supko Work Papers |
| 748 | 01/09/03 | Redeker, S., SMUD | Shetler, J., SMUD | Rancho Seco Weekly Update: January 4, 2003 through December, 2003 | SMP048 0018 through 0159 |
| 749 | 04/07/03 | OCRWM Program Management | | Testimony Before Congress – Statement of Dr. Margaret Chu | |
| 750 | 05/03 | U.S. Nuclear Regulatory Commission | | Fact Sheet – Dry Cask Storage of Spent Nuclear Fuel | Supko Work Papers |
| 751 | 05/16/03 | U.S. Nuclear Regulatory Commission | | NRC's Transportation Program | PA-227143 through 227161 |
| 752 | 06/20/03 | BECHTEL SAIC Company LLC | | BSC Engineering Study – TDR-CRW-SE-000029 – Revision 00A (DRAFT) – 2003 Total System Life Cycle cost Waste Stream Assumptions | |
| 753 | 07/09/03 | Rusteika, J. | Schori, J. | Memorandum re review of Transnuclear, Inc. | SMUD 086296 through 086299 |
| 754 | 10/14/03 | Monninger, J. | Chopra, U.B. | Letter re Certificate of Compliance No. 9255 for Model No. NUHOMS MP 187 Multi-Purpose Cask, with attached document "Certificates of Compliance for Radioactive Material Packages" and Safety Evaluation Report | RS 006300 through 006309 |
| 755 | 11/01/03 | Bechtel SAIC Company, LLC | U.S. DOE | The Potential of Using Commercial Dual Purpose Canisters for Direct Disposal | |
| 756 | 11/18/03 | Huntoon, C. | | Memorandum re development of an EIS on disposal of GTCC radioactive waste | HQR165-0148 through0152 |
| 757 | 12/01/03 | Chu, M. | Thomas, M. | Letter enclosing "Strategic Plan for the Safe Transportation of Spent Nuclear Fuel and High-Level Radioactive Waste to Yucca Mountain: A Guide to Stakeholder Interactions" | MOF069191 through 203 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 758 | 1/26/04 | | | Federal Register, Part III Nuclear Regulatory Commission – Compatibility with IAEA Transportation Safety Standards and Other Transportation Safety Amendments; Final Rule | EXS010 0368 through 0485 |
| 759 | 02/24/04 | Dept of Justice | LECG | Memorandum re Contract/Modification | EXS007 0001 through 0020 |
| 760 | 03/31/94 | Blandford, J. | Milner, R.A. | Letter regarding DE-AC01-91RW00134; Waste Acceptance Support; Draft DCS Exchange Request Review Process, attaching a draft report | CTR 001-1304 through 1308 |
| 761 | 04/08/04 | | | Record of Decision on Mode of Transportation and Nevada Rail Corridor for the Disposal of Spent Nuclear Fuel and High-Level Radioactive Waste at Yucca Mountain, 69 Fed. Reg. 18557 | |
| 762 | 04/16/04 | | | Schedule of ISFSI Operating, Maintenance and Security Costs; Summary of Past Dry Storage Costs 1997 – 2003; and supporting documentation (attached to letter dated 4/16/04) | SMUD 044014 to 044422 |
| 763 | 04/28/04 | Redeker, S. | | Rancho Seco Nuclear Generating Station License Termination Plan – Meeting with NRC | |
| 764 | 04/29/04 | | | Contract between Watkins consulting and U.S. Dept. of Justice for services of expert witness | EXS010 0001 through 0008 |
| 765 | 05/13/04 | Gray, S. | Shultis, R. | Letter re review of damages claim filed by SMUD and incurred costs | EXS009 0008 through 00010 |
| 766 | 05/13/04 | Gray, S. | Shultis, R. | Letter re review of damages claim filed by SMUD and incurred costs; work plan and estimate of fees | EXS009 0001 through 0007 |
| 767 | 05/18/04 | DOJ | | SMUD v. U.S. – Defendant's Responses to Plaintiff's First Set of Interrogatories Related to Damages | |
| 768 | 05/24/04 | Abraham, S. | Hobson, D. | Letter re consequences associated with FY2005 appropriation of $131mm for OCRWM | |
| 769 | 05/26/04 | OCRWM | | Yucca Mountain Project – Design and Operations in 2010 | |
| 770 | 06/28/04 | Hebert, A. | Baker, L. | E-mail re deposition schedule | EXS007 0024 |
| 771 | 06/29/04 | Strohmeyer, V., Hebert, A. | Genevish, B., Hamal, C. | E-mail re tentative deposition schedule | EXS007 0025 through 0026 |
| 772 | 07/04 | OCRWM | | Acceptance Priority Ranking & Annual Capacity Report | |
| 773 | 07/07/04 | Hebert, A. | Hamal, C. | E-mail re PSDAR dates | EXS007 0027 |
| 774 | 07/09/04 | Strohmeyer, V. Baker, L. | Baker, L. Hamal, C. | E-mails re Keuter deposition | EXS007 0029 |
| 775 | 07/09/04 | Hebert, A. | Yerman, B. | E-mail re Roger Powers' deposition | EXS007 0030 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 776 | 07/12/04 | Supko, E., Energy Resources International | SMUD | Expert Report Regarding Determination of the U.S. DOE's Overall Spent Nuclear Fuel Acceptance Rate and Spent Nuclear Fuel Acceptance Rates for The Sacramento Municipal Utility District | ERI-2135-0401 |
| 777 | 07/12/04 | Brinig, B, Brinig & Co. | SMUD | Written Report of Expert Testimony in *Sacramento Municipal Utility District v. U.S.* | |
| 778 | 07/13/04 | Hamal, C. | | Notes on Deposition of Smeloff | EXS001 2466 through 2469 |
| 779 | 07/21/04 | | | Report from Nuclear Regulatory Commission re Public Meeting, Wed., July 21, 2004, re Meeting with the Advisory Committee on Nuclear Waste (ACNW) | |
| 780 | 07/28/04 | Zabransky, D.K., DOE | Hastings, J., SMUD | Letter re operation of repository at Yucca Mountain beginning in 2010 | |
| 781 | 08/05/04 | | | Settlement Agmt between Exelon Generation Company, LLC/Commonwealth Edison Company/AmerGen Energy Company, LLC and United States | |
| 782 | 08/13/04 | Baker, L. | Hamal, C. | E-mail re deposition schedule as of 8/12/04 | EXS007 0023 |
| 783 | 08/13/04 | Cochran, T.<br>Baker, L. | Baker, L.<br>Cochran, T. | E-mails re SMUD amended scheduling order | EXS007 0022 |
| 784 | 08/14/04 | Gardner, J,<br>Haughney, C. | Genevish, B.<br>Burford, J./Genevish, B. | E-mails re definition of damaged fuel | EXS010 0009 through 0010 |
| 785 | 08/16/04 | Baker, L. | Hamal, C. | E-mail re whereabouts this week | EXS007 0021 |
| 786 | 08/16/04 | Haughney, C. | Burford, J. | E-mail re SMUD's definition of damaged fuel | EXS010 0011 through 0015 |
| 787 | 08/27/04 | | | Summary of Past Costs for Spent Fuel Dry Storage Project, 1992-1996 and supporting documentation (attached to letter erroneously dated August 27, 2002) | 1992: RS 008154<br>1993: RS 008155<br>1994: RS 008156 through 008157<br>1995: RS 008158 through 008159<br>1996: RS 008160 through 008161 |
| 788 | 09/07/04 | Brinig, B., Brinig & Co. | SMUD | Supplement to Written Report of Expert Testimony in *Sacramento Municipal Utility District v. U.S.* | |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 789 | 09/07/04 | McGrath, J. | Lo Re, A. | Letter re Contract Solutions LLC submits proposal to provide expert services re SMUD claim for costs associated with the construction of a transportable dry storage system, attached proposed work plan | |
| 790 | 09/15/04 | Broadsky, J. | Contract Solutions, LLC | Memorandum re Contract No. 4W-CIV01-0834 and Technical Point of Contact | EXS008 0001 through 00012 |
| 791 | 11/05/04 | | | Costing report (attached to letter dated 11/05/04) | |
| 792 | 11/16/04 | LECG | | Deposition Summary of David Allen Boggs | EXS001 2498 through 2504 |
| 793 | 11/16/04 | LECG | | Deposition Summary of Rita Bowser | EXS001 2505 through 2513 |
| 793A | 11/16/04 | LECG | | Deposition Summary of Jerry Delezenski | EXS001 2514 through 2518 |
| 794 | 11/16/04 | LECG | | Deposition Summary of Bob Jones | EXS001 2565 through 2670 |
| 794A | 11/16/04 | LECG | | Deposition Summary of Dan Keuter | EXS001 2571 through 2588 |
| 795 | 11/16/04 | LECG | | Deposition Summary of Thomas LaGuardia | EXS001 2589 through 2601 |
| 796 | 11/16/04 | LECG | | Deposition Summary of Levy | EXS001 2602 through 2608 |
| 797 | 11/16/04 | LECG | | Deposition Summary of Ken Miller | EXS001 2609 through 2619 |
| 798 | 11/16/04 | LECG | | Deposition Summary of Cary Melvin Nethaway | EXS001 2620 through 2629 |
| 799 | 11/16/04 | LECG | | Deposition Summary of Roger Powers | EXS001 2630 through 2635 |
| 800 | 11/16/04 | LECG | | Deposition Summary of Steve Redeker | EXS001 2636 through 2650 |
| 801 | 11/16/04 | LECG | | Deposition Summary of John Rusteika | EXS001 2651 through 2657 |
| 802 | 11/16/04 | LECG | | Deposition Summary of Jan Schori | EXS001 2658 through 2669 |
| 803 | 11/16/04 | LECG | | Deposition Summary of James Shetler | EXS001 2670 through |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| | | | | | 2681 |
| 803A | 11/16/04 | LECG | | Deposition Summary of Edward Smeloff | EXS001 2682 through 2693 |
| 804 | 11/21/04 | LECG | | Notes re questions | EXS001 2457 through 2465 |
| 805 | 11/22/04 | McGrath, J. | LoRe, A. | Letter re performance of independent schedule and delay analysis of system | |
| 806 | 11/22/04 | Holzman, E.<br>Schnitzler, G. | Schnitzler, G.<br>Holzman, E. | E-mails re Navigant consulting supporting documents | EXP009 00011 |
| 807 | 11/22/04 | | | Economic Analysis of SMUD's Decision to Go Dry Based on 1992 Decision and Supko's DOE Fuel Acceptance Schedule | EXS001 2490 through 2497 |
| 808 | 11/22/04 | G. Schnitzler | Holzman, E., Brickner, T., Gmyr, M., Peterson, R.; cc: Burns, L. | E-mail re Navigant Consulting Supporting Documents | EXS009 00011 |
| 809 | 11/23/04 | Haughney, C. | Genevish, B. | Email re SMUD's Definition of Damaged Fuel | EXS 010-0009 through 0010 |
| 810 | 11/16/04 | LECG | | Deposition Summary of James Field | EXS001 2519 through 2541 |
| 811 | 11/16/04 | LECG | | Deposition Summary of Simon David Freeman | EXS001 2542 through 2549 |
| 811A | 11/16/04 | LECG | | Deposition Summary of Dennis Gardiner | EXS001 2550 through 2555 |
| 811B | 11/16/04 | LECG | | Deposition Summary of Luana Holst | EXS001 2556 through 2564 |
| 812 | 12/01/04 | Zabransky, D., DOE | Hastings, J., SMUD | Letter re resuming the Delivery Commitment Schedule (DCS) process | |
| 813 | 12/23/04 | Supko, E., Energy Resources International | SMUD | Expert Rebuttal Report | ERI-2135-0402 |
| 814 | 12/23/04 | Brinig, B., Brinig & Co. | SMUD | Written Rebuttal Report of Expert Testimony in *Sacramento Municipal Utility District v. U.S.* | |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 815 | 12/23/04 | Stuart, I., I. Stuart & Co. | SMUD | Expert Rebuttal Report in *Sacramento Municipal Utility District v. U.S.* | |
| 816 | 12/23/04 | Cochran, T.J., U.S. Dept of Justice | Neslin, D., A&P | Letter re SMUD's Second Set of Requests for Production of Documents Related to Damages | |
| 817 | 01/05/05 | Cochran, T. | Neslin, D. | Letter re exhibits from 11/22/04 expert report of S. Kiraly | |
| 818 | | | | Preferred Alternative – Container System for Management of Naval Spent Nuclear Fuel | NVR002 0006 through 0019 |
| 819 | | | | Alternatives for MPC-EIS | NVR002 0205 through 0206 |
| 820 | | Polog, T., Burgoyne, R.M. | | Canister Considerations for Commercial Spent Nuclear fuel | HQR108 0002 through 0006 |
| 821 | 1990 | | | Different Options Identified by S. Levy Inc. and R. Huebner | SMUD 0019089 through 0019096 |
| 822 | | | | SMUD Cost Center Descriptions 2001-2003 w/attchmt | SMP087 2117 through 2186 |
| 823 | | | | Electronic Accounting Data from FMIS (Text Files), 1992-1999 | |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 824 | | | | Video Footage of Rancho Seco Nuclear Generating Station | SMUD Video #1 through Video #3 |
| 825 | | Field, J. | | Photographs of Rancho Seco Nuclear Generating Station (CD) | RS 009442 |
| 826 | | Supko, E. | | Expert Witness Materials (CD) | SMUD 103175 |
| 827 | | | | Issue Paper: GTCC Waste Program | |
| 828 | | | | Issue Paper: DOE and GTCC Waste: Maine Yankee GTCC Waste Issue | |
| 829 | | | | Pre-Decisional Draft of Issue Paper: Proposed Greater-Than-Class-C Waste Environmental Impact Statement | |
| 830 | | DOE | | FY2000 Financial Statements | |
| 831 | | Hanson, R.G. and Vernon, D.K. | | Greater-Than-Class C Low-Level Radioactive Waste Program Management Plan | HQR-065-0452 through 0480 |
| 832 | | | | Investigation of Alternatives for Providing Acceptance Priority For Shutdown Reactors | PNL-098-0512 through 0525 |
| 833 | | Danker, W.J., Chief, Systems Integration Branch, OCRWM | | System Storage, At-Reactor Impact, & Integration Analysis | PNL-043-0275 through 0309 |
| 834 | | SMUD | | Security 2000 Budget | SMP088-0001 through 0067 |
| 835 | | SMUD | | AGM Nuclear 1991 Budget | SMP088-0068 through 0171 |
| 836 | | SMUD | | Rancho Seco 1989 Budget | SMP088-0210 through 0267 |
| 837 | | SMUD | | 1995 Proposed Budget | SMP088-0268 through 0332 |
| 838 | | SMUD | | Nuclear Department 1992 Budget | SMP088-0992 through 1039 |
| 839 | | SMUD | | Rancho Seco 2002 Budget and Operational Plan | SMP088-1101 through 1212 |
| 840 | | SMUD | | Rancho Seco 2001 Proposed Budget | SMP088-1269 through 1372 |
| 841 | | SMUD | | Rancho Seco 1997 Preliminary Budget (Markup for Budget Only) | SMP088-1673 through 1746 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 842 | | | | Cooperative Agreement History | PNL180-1902 through 1908 |
| 843 | | | | Transcript of question from South Carolina PUC Commissioner Warren Arthur to Secretary Peña at the FY 1999 Budget Roll-Out, 2/2/98 | HQR-039-0575 through 0576 |
| 844 | | | | Compilation of Final Rules Published in FY 1986 through FY 2004 | Supko Work Papers |
| 845 | | | | SMUD Monthly Reports re Demonstration of a Spent Fuel Transfer System Using Transportable Storage Systems, dating from February, 1995 through September 1998 | SMUD 0036319 through 0036400 |
| 846 | 2004 | Supko, E. | | Computer Printout showing columns for MTU, Assy and Discharge Date for Rancho Seco 1 in years 2001-2006 | SMUD 103140 |
| 847 | 2004 | Supko, E. | | Handwritten chart for 2001 through 2006 | SMUD 130141 |
| 848 | 2004 | Supko, E. | | Computer printout re: Acceptance Rates | SMUD 103154 through 103174 |
| 849 | | Zabransky, D.K., Wisconsin Electric Power Company; Alissi, M.S., Edison Electric Institute; Schwartz, M. H., Energy Resources Int'l, Inc. | | The ACR Issue Resolution Process | Supko Work Papers |
| 850 | | | | PowerPoint "Greater-than-Class C LLW" | HR293 0015 through 0020 |
| 851 | | | | Pre-Decisional Draft Issue Paper "Proposed Greater Than Class C Waste Environmental Impact Statement" | HQR165 0028 through 0037 |
| 852 | | Pacific Northwest Laboratory | | Determination of Cost Effective Waste Management System Receipt Rates | EXP000317 through 327 |
| 853 | | Roberson, J. | Secretary of Energy | Memorandum re Establishing Programmatic Responsibility for Greater than Class C (GTCC) Waste | HQR-165-0178 through 0193 |
| 854 | | Abraham, S. | King, A. | Letter re reply to Governor of Maine's 10/01/01 letter re GTCC waste at the Maine Yankee Atomic Power Company | HQR092 0101 through 0102 |
| 855 | | Massachusetts Dept. of Revenue | | Final Equalized Valuations for 2002 and Assessment Ratios | PA-225682 through 225697 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 856 | | Barrett, L. | Secretary of Energy | Memorandum re response to letter from Governor King of Maine concerning GTCC Low-Level Waste and Spent Nuclear Fuel | HQR169 0001 through 0013 |
| 857 | | Abraham, S. | King, A. | Letter re response to 10/01/01 letter re GTCC low-level radioactive waste at Maine Yankee Atomic Power | HQR167 0123 through 0126 |
| 858 | | Abraham, S. | King, A. | Draft letter to Governor King re response to 10/01/01 letter | NRC004 0279 through 0280 |
| 859 | | | | EM Transfer Spreadsheet | HQR236 0030 through 0032 |
| 860 | | Roberson, J. | Secretary of Energy | Memorandum re establishing programmatic responsibility for GTCC | P1655-0001 through 0009 |
| 861 | | | | Pre-Decisional DRAFT ISSUE PAPER | HQR165-0028 through 0033 |
| 862 | | CRWMS | | Throughput Rate Study | PA-222554 through 222559 |
| 863 | | | | Post-Hearing Questions and Answers Relating to the July 16, 1987 Hearing Before Committee on Energy and Natural Resources, United States Senate | HQR-010-0804 through 0853 |
| 864 | | | | Guidebook for Standard Contract for Disposal – Preliminary Draft | CTR0002007 through 2058 |
| 865 | | Dreyfus, D. | Secretary of Energy, Rosenzweig, R. | Memorandum re approval of notice of inquiry regarding waste acceptance issues, Memorandum re notice of inquiry | HQ0006433 through 6448 |
| 866 | | Strand, L. | Buchheit, J.M. | Letter re review of Delivery Commitment Schedules | HQ0011321 through 11322 |
| 867 | | Strand, L. | Buchheit, J.M. | Letter re review of Delivery Commitment Schedules | HQ0011323 through 11324 |
| 868 | | Strand, L. | Buchheit, J.M. | Letter re review of Delivery Commitment Schedules | HQ0011325 through 11333 |
| 869 | | WESTON/Rogers & Associates, Pacific Nuclear | | Significance of Campaigned Spent Fuel Shipments | PA-222512 through 517 |
| 870 | | Pacific Northwest Lab | | Spent Fuel Storage Requirements for Nuclear Utilities and OCRWM | HQ0013760 through 769 |
| 871 | | CRWMS | | Throughput Study for the Civil Radioactive Waste Management System | EXP000305 through 316 |
| 872 | | SMUD | | Dry Spent Nuclear Fuel Cask Proposal Evaluation Guidelines | SMUD-0006543 through 545 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 873 | | SMUD | | Initial Study & Proposed Negative Declaration: Rancho Seco Proposed Decommissioning Plan | SMUD-0000135 through 201 |
| 874 | | McLeod, B. | JAI Corporation, and Pollog, T., U.S. DOE | Methodology for the Projection of Spent Nuclear Fuel Discharges, conference paper | |
| 875 | 1991 | U.S. House of Representatives | | Report 101-536m Conference Report for Energy and Water Development Appropriations Bill | |
| 876 | | | | Safety Evaluation Report for the Rancho Seco Independent Spent Fuel Storage Installation | EXS010 0016 through 0196 |
| 877 | | Dunn, R. | | Recovery of Damages for Lost Profits – Volume 2 (excerpts) | EXS001 1833 through 1841 |
| 878 | | Dunn, R. | | Recovery of Damages for Lost Profits – Volume 1 (excerpts) | EXS001 1842 through 1849 |
| 879 | | U.S. NRC | | Quarterly Progress Reports on the Pre-Licensing Phase of the Civilian High-level Radioactive Waste Management Program 1990-1994 | EXS001 0596 through 0813 |
| 880 | 2004 | Hamal, C. | | Working papers for preparation of expert report | EXS001 2470 through 2474; EXS001 1886 through 2394; EXS001 2429 through 2430 |
| 881 | | TLG Services, Inc. | | Rancho Seco Nuclear Generating Station Parametric Cost Study | TLT012 0002 through 0016 |
| 882 | 2004 | Supko, E. | | Computer Printout re 1998 Acceptance Rates | SMUD 103142 through 103153 |
| 883 | 2003 | SMUD | | 2003 ANNUAL REPORT – The Power to Grow | SMP049 0513 through 0576 |
| 884 | 2002 | SMUD | | 2002 ANNUAL REPORT – Service and Solutions | SMP049 0451 through 0512 |
| 885 | 2001 | SMUD | | 2001 ANNUAL REPORT – Delivering the Promise of Public Power | SMP049 0399 through 0450 |
| 886 | 2000 | SMUD | | 2000 ANNUAL REPORT – Meeting the Challenge of Change | SMP049 0355 through 0398 |
| 887 | 1999 | SMUD | | 1999 ANNUAL REPORT | SMP049 0306 through 0354 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 888 | 1998 | SMUD | | 1998 ANNUAL REPORT – Meeting Customer needs | SMP049 0263 through 0305 |
| 889 | 1997 | SMUD | | 1997 ANNUAL REPORT – The Power to Compete, The Commitment to Serve | SMP049 0219 through 0262 |
| 890 | 1996 | SMUD | | 1996 ANNUAL REPORT – Celebrating 50 Years | SMP049 0187 through 0218 |
| 891 | 1995 | SMUD | | 1995 ANNUAL REPORT – The Power of Sacramento | SMP049 1115 through 1150 |
| 892 | 1994 | SMUD | | 1994 ANNUAL REPORT – Hometown Utility | SMP049 1151 through 1182 |
| 893 | 1993 | SMUD | | 1993 ANNUAL REPORT – Serving Sacramento Yesterday and Today | SMP049 1183 through 1214 |
| 894 | 1992 | SMUD | | 1992 ANNUAL REPORT – Working for Sacramento | SMP049 1216 through 1254 |
| 895 | 1991 | SMUD | | 1991 ANNUAL REPORT – Serving the Community | SMP049 1255 through 1286 |
| 896 | 1990 | SMUD | | 1990 ANNUAL REPORT – Changing SMUD for the Better | SMP049 1287 through 1317 |
| 897 | 1989 | SMUD | | 1989 ANNUAL REPORT – A Year of Transition | SMP049 1318 through 1337 |
| 898 | | | | Chart entitled “Summary of Costs Supported from FMIS Electronic Detail, FMIS Period,” showing detail for 1992 through 1/10/99 | Brinig Work Papers |
| 899 | | | | Chart entitled “Summary of Costs Supported with FMIS Electronic Detail, FMIS and SAP Periods,” showing detail for 1992 through 2003 | Brinig Work Papers |
| 900 | | | | Chart entitled “Summary of Costs by Category – FMIS and SAP Periods” showing detail for 1992 through Oct. 1999 and Nov. 1999 through 2003 | Brinig Work Papers |
| 901 | | | | Chart entitled “Summary from FMIS Electronic Detail, Summary of Outside Services Charges by Work Order and Year, FMIS Period” showing detail for 1992 through 1998 and Jan. to Oct. 1999 | Brinig Work Papers |
| 902 | | | | Chart entitled “Outside Services Detail per FMIS Electronic Files” | Brinig Work Papers |
| 903 | | | | Chart entitled “Outside Services: Work Order No. 704025, 604026, 701547, 701804, 702468 and 705184, Per FMIS Electronic Files, Sorted in Dollar Order;” handwritten caption “Total FMIS Outside Services” | Brinig Work Papers |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 904 | | | | Chart entitled "Outside Services – FMIS Reconciliation to Payments" | Brinig Work Papers |
| 905 | | | | Chart entitled "Materials: Work Order 604025, 604026, 701547, 701804, 702468, and 701584, per FMIS Electronic Files, Sorted in Dollar Order;" handwritten caption "List of Materials Received by B & Co." | Brinig Work Papers |
| 906 | | | | Chart entitled "Summary from FMIS Electronic Detail, Labor Costs, by Work Order and Year, FMIS Period" showing dates from 1992 through 1998 and Jan. to Oct. 1999 | Brinig Work Papers – 14 001 |
| 907 | | | | Chart entitled "Summary from FMIS Electronic Detail, Work Order 701547 – FMIS Period" showing dates from 1992 through 1999 | Brinig Work Papers – 14 002 |
| 908 | | | | Chart entitled "Summary from FMIS Electronic Detail, Work Order 604026 – FMIS Period" showing dates from 1992 through 1999 | Brinig Work Papers – 14 003 |
| 909 | | | | Chart entitled "Summary from FMIS Electronic Detail, Work Order 701804 – FMIS Period" showing dates from 1992 through 1999 | Brinig Work Papers – 14 004 |
| 910 | | | | Chart entitled "FMIS Detail Report – Work Order 701547, Per Electronic Excel Files" | Brinig Work Papers – 14 005 through 025 |
| 911 | | | | Chart entitled "FMIS Detail Report – Work Order 604026, Per Electronic Excel Files" | Brinig Work Papers – 14 026 through 061 |
| 912 | | | | Chart entitled "FMIS Detail Report – Work Order 701804, Per Electronic Excel Files" | Brinig Work Papers – 14 062 through 112 |
| 913 | | | | Detail of Labor (2000) | SMUD 090692 through 091107 |
| 914 | | | | Chart entitled "Labor Methodology (November 1, 1999 – December 31, 2003" and supporting documents | SMUD 091109 through 091222 |
| 915 | | | | Chart entitled "Exhibit 3 to Written Report, SMUD v. United States, Comparative Income Statements per Financial Statements (in thousands of dollars)" | SMUD 090422 through 424 |
| 916 | | | | Chart entitled "SMUD v. United States, Summary of Past Dry Storage Costs | SMUD 090426 |
| 917 | | | | Chart entitled "Exhibit 4 to Written Report, SMUD v. United States, Past Dry Storage Costs – Pre and Post 1999" | SMUD 090427 |
| 918 | | | | Chart entitled "Summary of Past Dry Storage Costs" | SMUD 090428 |
| 919 | | | | Chart entitled "SMUD v. United States, Summary of Past Dry Storage Costs, November 1, 1999 – December 31, 2003" | SMUD 090429 |
| 920 | | | | Detail of Past Dry Storage Costs | SMUD 090430 through 090457 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 921 | | | | Chart entitled “Outside Services Methodology (November 1, 1999 – December 31, 2003,” with backup chart entitled Exhibit 6 to Written Report, Outside Services Testing Summary | SMUD 090459 through 090462 |
| 922 | | | | Detail of Outside Services | SMUD 090463 through 090503 |
| 923 | | | | Chart entitled “SMUD v. U.S., Pre 10/31/99 Methodology (January 1, 1997 – October 31, 1999)” | SMUD 090504 through 505 |
| 924 | | | | Chart entitled “Exhibit 5 to Written Report, SMUD v. U.S., Major Vendor Charges: 1/1/97-10/31/99” | SMUD 090506 through 090507 |
| 925 | | | | Chart entitled “SMUD v. United States, Materials Methodology (November 1, 1999 – December 31, 2003)” | SMUD 090509 through 090510 |
| 926 | | | | Chart entitled SMUD v. U.S., Materials Testing Summary | SMUD 090511 |
| 927 | | | | Detail of Materials | SMUD 090512 through 090560 |
| 928 | | | | Chart entitled “April 16, 2005, Damages Information – provided pursuant to March 23, 2004 Scheduling Order. ** Past Dry Storage Resulting from the Government’s Breach” | SMUD 090562 |
| 929 | | | | Detail of Outside Services | SMUD 090565 through 090605 |
| 930 | | | | Chart entitled “Summary of Outside Services by Document Type” | SMUD 090606 |
| 931 | | | | Chart entitled “Summary of Outside Services Invoices (RE)” | SMUD 090607 through 090630 |
| 932 | | | | Chart entitled “Summary of Payments/Invoices re Contract E776, January 1, 1992 – December 31, 1996” | Brinig Work Papers |
| 933 | | | | Chart entitled “Summary of Payments/Invoices re Contract F465” | Brinig Work Papers |
| 934 | | | | Chart entitled “Summary of Payments/Invoices Re Contract No. E995” | Brinig Work Papers |
| 935 | 1991 | McKee, R.W. and Huber, H. D. | | Paper entitled “Determination of Cost Effective Waste Management System Receipt Rates” | PA-221971 through 221980 |
| 936 | | | | Document entitled “FY 1995 Dry Spent Fuel Transfer/Transportable Storage System Demonstration, Technical Project Plan (Revision 0)” (approval lines unsigned) | PNL 124-0009 through 0018 |
| 937 | | | | Diagram entitled “Waste Project Long-Term Summary Schedule (Through CY 2010)” | HQR 038-0272 |
| 938 | | | | Suggestion for How DOE Should Implement the Granting of Priority Acceptance of Spent Fuel from Permanently Shutdown Plants | CTR-001-1837 through 1838 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 939 | | Laughlin, J. | | Document re proposed strategy for DOE titled spent fuel cask retrieval and storage agreement | SMUD-0018768 through 0018771 |
| 940 | 2004 | Hamal, C. | | Notes from working papers for expert report | EXS001 1850 through 1871 |
| 941 | | | | Points Requiring Clarification in the Standard Contract | HQR-006-0564 through 0566 |
| 942 | | DOE | | Draft Summary – 1987 Annual Capacity Report | HQR-006-0567 through 0627 |
| 943 | | SMUD | | Timesheets | Brinig Work Papers (38 230, 38 588, 38 582, 381331, 381329); SMUD_094799; SMUD_094145; SMUD_094489; SMUD_094205; SMUD_095836; SMUD_094802 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 944 | | SMUD | | Invoices | SMP096 0113 through 0116; SMP096 0108 through 0112; SMP096 0057 through 0066; SMP096 0067 through 0082; SMP096 0856 through 0861; SMP096 0862 through 0873; SMP096 0874 through 0901; SMP096 0902 through 9015; SMUD-0007839 through 7842; SMUD-0007653 through 7655; SMUD-0007457 through 7461; SMUD-0007946 through 7950; SMUD-0007922; SMUD-0022302 through 2303; SMUD-0022252 through 22254; SMP026 3092; SMP030 0131 through 0132; SMP030 0488; SMP056 1487 through 1488; SMUD-0022100 through 0022101 |
| 945 | | SMUD | | Rancho Seco Nuclear Generating Station Proposed Decommissioning Plan | SMUD103569 through 104024 |
| 946 | | DOE | | Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste, 10 CFR Part 961 | |
| 947 | | | | Purchase Order 99-058 between Transnuclear West and Precision Components Corporation | SMUD 053347 through 053367 |

| Exhibit Number | Date of Document | Author | Addressee | Document Description | Bates Number |
|---|---|---|---|---|---|
| 948 | | | | SMUD Cost Center Descriptions 2001-2003 w/attchmt | SMUD 103057 through SMUD 103132; SMP049 0021 through 0038 |
| 949 | | | King, A., Governor of Maine | Letters responding to King's letter of October 4, 2001 re security measures at Maine Yankee | NRC 012 0003 through 0010 |
| 950 | | | | Binders of material from B. Brinig, Binders 1-53 | Brinig Work Papers |
| 951 | | | | All SMUD invoices and payment packages supporting costs incurred related to dry storage | |
| 952 | | | | All SMUD timecards supporting costs incurred related to dry storage | |
| 953 | | | | All contracts with vendors related to dry storage | |
| 954 | | | | All documents listed in the government's exhibit list | |