Attachment 2

Sacramento Municipal Utility District v. United States, No. 98-488C,
Defendant's Exhibit List

| Exhibit # | Bates - Begin | Bates - End | Full Name | Date |
|---|---|---|---|---|
| 0001 | SMUD0023357 | SMUD0023430 | The Rancho Seco Independent Spent Fuel Storage Installation Environmental Report Revision 1 | 06/16/1993 |
| 0002 | N/A | N/A | Videotape of Failed Fuel Assemblies | TBD |
| 0004 | SMP0480018 | SMP0480483 | SMUD Nuclear Weekly Updates, 2001-2003 | TBD |
| 0005 | SMP0840015 | SMP0840022 | Design and Operation of a Monitored Retrievable Storage Facility Using NUHOMS Technology | TBD |
| 0006 | PNL1820732 | PNL1820803 | SMUD Response to DOE Solicitation for Cooperative Agreement Proposal | TBD |
| 0007 | SMUD0019321 | SMUD0019323 | Letter from Vic Fazio and Norman D. Dicks to Secretary O'Leary Re: Spent Nuclear Fuel Issues at the Rancho Seco Nuclear Generation Station | TBD |
| 0008 | SMUD0036319 | SMUD0036400 | Monthly Reports for Demonstration of a Spent Fuel Transfer System Using Transportable Storage Systems, 1995-1998 | TBD |
| 0009 | SMUD0033263 | SMUD0033305 | TLG Proposal to Investigate Revised Decommissioning Program for SMUD | 06/28/1994 |
| 0010 | SMP0840015 | SMP0840016 | Letter to C. Wilcox, President of SMUD from V. Stello, Director of NRC. Re: 11/17-18/1987 Meeting Re: Rancho Seco Performance | TBD |
| 0011 | CTR0031111 | CTR0031120 | Paper by A. Brownstein and B. Cole to Improve the Standard Disposal Contract: Paper re: Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation | TBD |
| 0013 | HQR0050006 | HQR0050009 | DOE Memorandum from Office of Waste Acceptance, Storage and Transportation, S. Rousso to DOE, Office of Civilian Radioactive Waste Management re: Letter to YA regarding the Storage and Disposal of Greater-Than- | TBD |

| | | | | |
|---|---|---|---|---|
| | | | Class C (GTCC) Low level radioactive waste | |
| 0015 | SMUD0031718 | SMUD0031721 | Fuel Disposal Options | TBD |
| 0016 | SMP0380094 | SMP0380094 | DSC Loading Verification, DSC Map Rev. 0 | TBD |
| 0018 | SMUD0031716 | SMUD0031716 | Rancho Seco Update | TBD |
| 0021 | SMUD20561 | SMUD20563 | Appendix D, Acceptance Criteria and General Specifications | TBD |
| 0022 | RS002562 | RS002565 | SMUD Draft Letter to NAC President Stobbs | TBD |
| 0023 | SMP0581697 | SMP0581701 | SMUD Report: Rancho Seco Decommissioning: Status and Lessons Learned James J. Field | TBD |
| 0024 | SMUD0019320 | SMUD0019323 | Memo from Jim Shetler/Ken Miller to Deborah Sliz and Fred Green re: Letter to Secretary O'Leary | TBD |
| 0025 | SMUD0031674 | SMUD0031681 | Report prepared by Rita Bowser and Robert Jones entitled Development of a Demonstration Program for a Dry Cask-to-Cask Transfer System with Dual Purpose Casks | TBD |
| 0026 | SMUD061954 | SMUD061971 | Results Of Alternative Decommissioning Evaluation for the Rancho Seco Nuclear Generation Station | TBD |
| 0027 | HQR3120379 | HQR3120384 | Cooperative Demonstration Project for Transportable Storage Casks and Spent Fuel Transfer | TBD |
| 0028 | SMUD086110 | SMUD086110 | Payments Processed and Paid by SMUD | TBD |
| 0029 | SMUD0002430 | SMUD0002430 | Staffing Summary Sheet | 08/24/00 |
| 0030 | NVR0021063 | NVR0021071 | Second Final Environmental Impact Statement for a Container System for the Management of Naval Spent Nuclear Fuel | 02/16/1996 |
| 0032 | HQR0970190 | HQR0970196 | Sales Tax Analysis | TBD |
| 0033 | RS006587 | RS006588 | Evaluation of Potential Vendors | TBD |
| 0034 | N/A | N/A | NRC Fact Sheet: Reactor License Renewal | TBD |
| 0035 | SMUD0019133 | SMUD0019133 | Board Agenda Item Staffing Summary Sheet - Proprietary/Confidential Information | TBD |
| 0037 | SMUD0007071 | SMUD0007076 | Draft Proposed Augmented Demonstration Program | TBD |
| 0038 | SMUD0041994 | SMUD0041997 | Appendix E Ranch Seco Generating Station Performance History | TBD |

| | | | | |
|---|---|---|---|---|
| 0039 | SMP0840019 | SMP0840116 | Trial Run with Dummy Assembly Fuel Assembly Visual Inspections Rancho, Fuel Assembly Visual Inspections Rancho, and Commitment Tracking System General CTS System. | TBD |
| 0040 | EXS0030480 | EXS0030489 | Interim Staff Guidance 1 Damaged Fuel | TBD |
| 0041 | SMUD0043022 | SMUD0043041 | Rancho Seco Post Shutdown Decommissioning Activities Report, Amendment 3 | 01/??/03 |
| 0042 | SMUD0018348 | SMUD0018353 | Paper by James Shetler, Kenneth Miller, and Robert Jones, SMUD, entitled Demonstration of a Transportable Storage System for Spent Nuclear Fuel | TBD |
| 0043 | SMUD0030158 | SMUD0030231 | Supplement to Applicant's Environmental Report - Post Operating License Stage for Rancho Seco Nuclear Generating Station | 10/??/1991 |
| 0045 | SMUD0028782 | SMUD0028802 | Rancho Seco ISFSI License Application Revision 1 | TBD |
| 0046 | SMUD062091 | SMUD062108 | Proposal Rancho Seco Incremental Decommissioning Action Plan | TBD |
| 0047 | SMUD0018686 | SMUD0018688 | Status of Rancho Seco Spent Fuel Dry Casking and Proposed Doe Demonstration Program | TBD |
| 0049 | SMUD0008461 | SMUD0008463 | Action Plan for Disposition of GTCC Waste | TBD |
| 0050 | SMUD0023437 | SMUD0023440 | Report by James Shetler, Kenneth Miller, and Robert Jones, SMUD, re: A Transportable Storage System for Rancho Seco Spent Fuel | TBD |
| 0051 | SMUD044460 | SMUD044468 | Decommissioning Cost Estimate Presentation | TBD |
| 0053 | SMUD0004934 | SMUD0004937 | Contract Change No. 8 E776 | TBD |
| 0055 | Various | Various | Selected Purchase Orders with Various Bates Numbers and Dates | TBD |
| 0056 | SMUD0008728 | SMUD0008752 | Plant Status Presentation | TBD |
| 0057 | SMUD0029672 | SMUD0029691 | Rancho Seco Post Shutdown Decommissioning Activities Report, Amendment 2 | 11/04/1999 |
| 0058 | Various | Various | Selected Invoices with Various Bates Numbers and Dates | TBD |
| 0059 | SMUD0029307 | SMUD0029307 | Revised Wording For DOE/SMUD Cooperative Agreement Legislation | TBD |
| 0060 | SMUD062794 | SMUD062798 | Conservative Net Present | TBD |

| | | | | |
|---|---|---|---|---|
| | | | Value Savings of Dry Fuel Storage Compared To Wet Fuel Storage- With Margin | |
| 0061 | TLT012 0002 | TLT012 0016 | Rancho Seco Nuclear Generating Station Parametric Cost Study/ Document S11-25-003 | TBD |
| 0064 | SMUD0011730 | SMUD0011734 | Public Power Reaction to Doe Draft Contract for Disposal of Spent Nuclear Fuel And/or High-level Radioactive Waste | 01/20/1983 |
| 0065 | SMUD0011715 | SMUD0011729 | Letter to T. Dillon re: Specific Language Changes to 1/19/83 DOE Draft Contract | 01/21/1983 |
| 0067 | TV1226 | TV1227 | American Public Power Association memo to members re proposed Standard Contract | 01/24/1983 |
| 0068 | TVP0041103 | TVP0041145 | Letter from Edison Electronic Institute S. Kraft to Tennessee Valley Authority, R. Mullin containing attachment EEI's marked-up version of DOE's January 19, 1983 draft Standard Contract | 01/24/1983 |
| 0069 | TVP0041148 | TVP0041148 | Letter from the Atomic Industrial Forum, Inc., Emanuel Gordon to Working Group on Nuclear Waste Fund Draft Contract re: EEI's and Shaw Pittman's comments upon DOE's January 19, 1983 Standard Contract | 01/24/1983 |
| 0070 | TVP0041012 | TVP0041021 | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | 01/24/1983 |
| 0072 | SMUDPRIV0050 | SMUDPRIV0054 | DOE Spent Fuel Disposal Contract | 02/04/1983 |
| 0074 | GPE0010322 | GPE0010392 | Letter from Edison Electric Inst. S.P. Kraft to Members of the Nuclear Fuel Committee re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | 02/18/1983 |
| 0075 | SMUDPRIV0084 | SMUDPRIV0087 | DOE Spent Fuel Disposal Contract | 02/18/1983 |
| 0076.00 | ARC0010001 | ARC0010055 | Administrative Record- Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 03/03/1983 |

| | | | | |
|---|---|---|---|---|
| 0076.001 | ARC0010056 | ARC0010070 | Federal Register Notice Part IV re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 02/04/1983 |
| 0076.003 | ARC0010091 | ARC0010101 | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | 02/04/1983 |
| 0076.005 | ARC0010121 | ARC0010125 | Letter from Southern California Edison Company to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 02/07/1983 |
| 0076.007 | ARC0010137 | ARC0010137 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office re: Standard Contract: Proposed Rulemaking | 02/17/1983 |
| 0076.008 | ARC0010138 | ARC0010140 | Letter from San Diego Gas & Electric to NWPA-Project Office re: Request for Comments on Standard Contract - Federal Register Notice | 02/24/1983 |
| 0076.009 | ARC0010141 | ARC0010148 | Statement before the Public Hearing on DOE's Draft | 03/03/1983 |
| 0076.010 | ARC0010149 | ARC0010156 | Statement of E. Linn Draper, Jr., Senior Vice President-External Affairs Gulf States Utilities Company on behalf of the Edison Electric Institute, The Utility Nuclear Waste Management Group | TBD |
| 0076.011 | ARC0010157 | ARC0010163 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corp. | 03/03/1983 |
| 0076.012 | ARC0010164 | ARC0010168 | Letter from D. H. Peterson, Northern State Power Co., to NWPA-Project Office re: Comments on the Draft Waste Disposal Contract | 03/03/1983 |
| 0076.013 | ARC0010169 | ARC0010175 | Omaha Public Power District's Comments concerning draft standard contract for the disposal of SNF. | TBD |
| 0076.014 | ARC0010176 | ARC0010187 | Letter from the Cincinnati Gas & Electric Company re: Notice of Proposed | 03/04/1983 |

| | | | | |
|---|---|---|---|---|
| | | | Rulemaking on standard contract for disposal of SNF to NWPA-Project Office | |
| 0076.015 | ARC0010188 | ARC0010206 | Comments by Consumers Power Company on Contract for disposal of SNF | TBD |
| 0076.016 | ARC0010207 | ARC0010211 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office re: Proposed standard contract for disposal of SNF | 03/03/1983 |
| 0076.017 | ARC0010212 | ARC0010224 | Comments from the Cleveland Electric Illuminating Company re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| 0076.018 | ARC0010225 | ARC0010235 | Comments from the Gulf States Utility re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | TBD |
| 0076.019 | ARC0010236 | ARC0010239 | Comments by Wisconsin Public Service Corporation; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 |
| 0076.020 | ARC0010240 | ARC0010241 | Letter from the Iowa Department of Transportation to NWPA-Project Office re: Proposed DOE Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| 0076.021 | ARC0010242 | ARC0010245 | Letter from the Public Service of New Hampshire to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| 0076.022 | ARC0010246 | ARC0010249 | Letter from GPU Services to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| 0076.023 | ARC0010250 | ARC0010254 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| 0076.024 | ARC0010255 | ARC0010259 | Letter from Public Service Electric and Gas Company, Richard Fryling, to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for | 03/03/1983 |

| | | | | |
|---|---|---|---|---|
| | | | disposal of SNF and/or High-Level Radioactive Waste, Notice of | |
| 0076.025 | ARC0010260 | ARC0010262 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| 0076.026 | ARC0010263 | ARC0010268 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| 0076.027 | ARC0010269 | ARC0010273 | Letter from Southern Company Services, Inc., Ruble Thomas, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| 0076.028 | ARC0010274 | ARC0010282 | Letter from Alabama Power, F.L. Clayton, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| 0076.029 | ARC0010283 | ARC0010290 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| 0076.030 | ARC0010291 | ARC0010298 | Letter from Kansas Gas and Electric Company to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/01/1983 |
| 0076.031 | ARC0010299 | ARC0010301 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office re: Comments on the he proposed DOE Waste Disposal Services Contract J-70. | 03/03/1983 |
| 0076.032 | ARC0010302 | ARC0010315 | Letter from the Mississippi Power and Light Company to NWPA-Project re: Grand Gulf Nuclear Station Units 1 & 2 file: 0321/15162/N155.0/L860.0 Comments re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | 03/04/1983 |
| 0076.033 | ARC0010316 | ARC0010324 | Letter from Portland General Electric Company, J.T. Owens | 03/04/1983 |

| | | | | |
|---|---|---|---|---|
| | | | to NWPA- Project Office re: Comments and Recommendation concerning DOE's Draft Contract for disposal of SNF and/or High-Level Radioactive Waste | |
| 0076.034 | ARC0010325 | ARC0010412 | Letter from Edison Electric Institute to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 |
| 0076.035 | ARC0010413 | ARC0010413 | Letter from Atlantic Electric to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 03/02/1983 |
| 0076.036 | ARC0010414 | ARC0010415 | Letter from Detroit Edison to NWPA-Project Office re: comments on Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| 0076.037 | ARC0010416 | ARC0010416 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 |
| 0076.038 | ARC0010417 | ARC0010417 | Letter from Robert Alexander to the NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 |
| 0076.039 | ARC0010418 | ARC0010420 | Letter from American Electric Power to NWPA Project Office re: 10 C.F.R. PART 961, Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 |
| 0076.040 | ARC0010421 | ARC0010422 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office re: Corrections to testimony given concerning recommended sites for High-Level nuclear waste repositories. | 03/05/1983 |
| 0076.041 | ARC0010423 | ARC0010435 | Letter from Penberthy Electomelt International, Inc., L. Penberthy to NWPA-Project Office re: Hearing for Public Comment on | 03/04/1983 |

| | | | | |
|---|---|---|---|---|
| | | | Utility Contracts, March 3, 1983 | |
| 0076.042 | ARC0010436 | ARC0010437 | Letter from Larry Caldwell to NWPA Project Office re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste -Federal Register, vol. 48, Proposed rule | 03/05/1983 |
| 0076.043 | ARC0010438 | ARC0010441 | Letter from Florida Power and Light Company re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| 0076.044 | ARC0010442 | ARC0010443 | Letter from Arkansas Power & Light Company re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| 0076.045 | ARC0010444 | ARC0010445 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| 0076.046 | ARC0010446 | ARC0010446 | Letter from Department of Justice to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.047 | ARC0010447 | ARC0010448 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| 0076.048 | ARC0010449 | ARC0010451 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| 0076.049 | ARC0010452 | ARC0010455 | Letter from Duquesne Light to NWPA-Project Office re: Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| 0076.050 | ARC0010456 | ARC0010457 | Letter from Toledo Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |

| | | | | |
|---|---|---|---|---|
| 0076.051 | ARC0010458 | ARC0010464 | Letter from Commonwealth Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| 0076.052 | ARC0010465 | ARC0010467 | Letter from the Environmental Policy Inst. re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.053 | ARC0010468 | ARC0010472 | Letter from Westinghouse Electric Corporation to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.055 | ARC0010474 | ARC0010476 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | TBD |
| 0076.056 | ARC0010477 | ARC0010483 | Letter from the American Electric Power Service Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| 0076.057 | ARC0010484 | ARC0010487 | Letter from the Philadelphia Electric Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/03/1983 |
| 0076.058 | ARC0010488 | ARC0010490 | Letter from Carolina Power and Light Company to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/03/1983 |
| 0076.059 | ARC0010491 | ARC0010492 | Letter from Friends of the Earth to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.060 | ARC0010493 | ARC0010524 | Comments by Pacific Gas and Electric Company; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| 0076.061 | ARC0010525 | ARC0010526 | Letter from Mary Metcalf to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/02/1983 |

| | | | | |
|---|---|---|---|---|
| 0076.062 | ARC0010527 | ARC0010532 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.063 | ARC0010533 | ARC0010559 | Comments by TVA; Contract for the disposal of SNF and/or High Level Radioactive Waste | TBD |
| 0076.064 | ARC0010560 | ARC0010561 | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.065 | ARC0010562 | ARC0010564 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.066 | ARC0010565 | ARC0010570 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| 0076.067 | ARC0010571 | ARC0010573 | Letter from Virginia Electric and Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.068 | ARC0010574 | ARC0010623 | Letter from General Electric to NWPA re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/08/1983 |
| 0076.069 | ARC0010624 | ARC0010631 | Letter from Middle South Services, Inc., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.070 | ARC0010632 | ARC0010638 | Letter from Vermont Yankee Nuclear Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.071 | ARC0010639 | ARC0010641 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 03/07/1983 |

| | | | | |
|---|---|---|---|---|
| 0076.072 | ARC0010642 | ARC0010647 | Letter from Consolidated Edison Company to NWPA re: Draft Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.073 | ARC0010648 | ARC0010648 | Letter from C-E Power Systems to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.074 | ARC0010649 | ARC0010649 | Letter from Southern California Edison Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| 0076.075 | ARC0010650 | ARC0010652 | Letter from Virginia Electric and Power Company to NWPA-Project re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.076 | ARC0010653 | ARC0010656 | Letter from Louisiana Power and Light to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.077 | ARC0010657 | ARC0010659 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.078 | ARC0010660 | ARC0010662 | Letter from South Carolina Electric and Gas Co., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.079 | ARC0010663 | ARC0010663 | Letter from Arizona Nuclear Power Project to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.080 | ARC0010664 | ARC0010672 | Letter from Dairyland Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.081 | ARC0010673 | ARC0010680 | Letter from Georgia Power to NWPA-Project Office re: Comments on Contract for | 03/04/1983 |

| | | | | |
|---|---|---|---|---|
| | | | disposal of SNF and /or High Level Radioactive Waste | |
| 0076.082 | ARC0010681 | ARC0010681 | Letter from Delmarva Power to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/08/1983 |
| 0076.083 | ARC0010682 | ARC0010690 | Letter from Niagara Mohawk Power Corp., to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| 0076.084 | ARC0010691 | ARC0010692 | Letter from Florida Power to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| 0076.085 | ARC0010693 | ARC0010694 | Comments by Boston Edison: Contract for the disposal of SNF and/or High Level Radioactive Waste | TBD |
| 0077 | SMUD0019859 | SMUD0019859 | Letter to U.S. DOE, attn: J. Atkinson from W.K. Latham re: Director Rauch's letter of Feb. 14, 1983 | 03/07/1983 |
| 0078 | ADM0020270 | ADM0020357 | Letter from John Kearney, EEI, to Robert Morgan, DOE, re: Proposed Standard Contract | 03/07/1983 |
| 0079 | SMUDPRIV0102 | SMUDPRIV0104 | Shaw Pittman Memorandum from Jay Silberg re: DOE Final Disposal Contract | 04/14/1983 |
| 0080 | SMUD0019851 | SMUD0019853 | Letter from R. Powers from T. Keefe re: Notification of corrections to the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 04/29/1983 |
| 0081 | SMUD0019821 | SMUD0019822 | SMUD Office Memo from Rodger Powers to Mike Oren re: DOE Waste Disposal Contract | 05/03/1983 |
| 0083 | YDK024125 | YDK024129 | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | 05/04/1983 |
| 0084 | SMUD0012719 | SMUD0012722 | Edison Electric Institute Task Group on Waste Contract Meeting Notes May 12, 1983 | 05/12/1983 |
| 0085 | GPE0010496 | GPE0010501 | Meeting Notes from Edison Electric Institute, Task | 05/12/1983 |

| | | | | |
|---|---|---|---|---|
| | | | Group on Waste Contract | |
| 0086 | YDK023709 | YDK023716 | Letter from Edison Electric Inst. J. J. Kearney to NWPA Project Office, Robert Morgan re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 05/20/1983 |
| 0087 | SMUD0019814 | SMUD0019817 | Letter to R. Powers from T. Keefe re: Notification of corrections to the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 05/27/1983 |
| 0088 | SMUD20657 | SMUD20719 | U.S. Department of Energy Contract No. DE-CR01-83NE44415.000 Contract for Disposal of Spent Nuclear Fuel | 06/14/1983 |
| 0089 | SMUDPRIV0130 | SMUDPRIV0146 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 08/29/1983 |
| 0090 | SMUD0019778 | SMUD0019778 | Nuclear Waste Disposal Contract - Annex B And Appendix B | 09/29/1983 |
| 0091 | YDK045589 | YDK045591 | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | 10/19/1983 |
| 0093 | SMUD0012198 | SMUD0012200 | Nuclear Engineering's Position On Federal Interim Storage Of Spent Nuclear Fuel | 10/24/1983 |
| 0094 | SNP0118459 | SNP0118885 | DOE Office of Civilian Radioactive Waste Management: Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting | 12/12/1983 |
| 0095 | YDK023771 | YDK023772 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube re: Petition for Rulemaking to Amend the Nuclear Waste Contract | 01/20/1984 |
| 0096 | SMUD0019745 | SMUD0019745 | DOE Waste Disposal Contract Problem Sheet | 02/13/1984 |
| 0097 | YDK013940 | YDK013941 | Letter from Donald Paul Hodel, Secretary, Dept. of Energy to the Honorable J. Bennett Johnston, Committee on Energy and Natural Resources, U.S. Senate | 09/07/1984 |

| | | | | |
|---|---|---|---|---|
| | | | responding to his letter of June 21, 1984, concerning the disposal of spent nuclear fuel | |
| 0098 | SMUD0019957 | SMUD0019958 | Memorandum to R.L. Powers from W. McDonald re: DOE form RW-859: Nuclear Fuel Data Form | 11/07/1984 |
| 0099 | SMUD0014889 | SMUD0014914 | Memorandum in Support of Petition for Rulemaking | 03/18/1985 |
| 0100 | SMUD14814 | SMUD14837 | Enclosure 6, Specific EEI/UNWMG Comments on Draft Environmental Assessments Applicable to Three or More Sites | 03/20/1985 |
| 0101 | HQR0031088 | HQR0031620 | DOE, Office of Civilian Radioactive Waste: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volume I | 06/??/1985 |
| 0102 | SMUD0016152 | SMUD0016154 | Letter from Hall to Rusche | 08/21/1985 |
| 0103 | SMUD0016150 | SMUD0016151 | Bauer letter to Hall | 09/13/1985 |
| 0104 | HQR0540039 | HQR0540101 | Recommendations for Management of Greater-Than-Class-C Low-Level Radioactive Waste: Report to Congress in Response to Public Law 99-240 (DOE/NE-0077) | 02/??/1987 |
| 0105 | HQR0012705 | HQR0012792 | DOE Office of Civilian Radioactive Waste Publication: 1987 Annual Capacity Report | 06/??/1987 |
| 0106 | HQR0031621 | HQR0032143 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ comments on the Draft Amendment and Responses to the Comments | 06/01/1987 |
| 0107 | YDK038291 | YDK038416 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team. | 06/24/1987 |
| 0108 | SMUD0030906 | SMUD0030991 | Decommissioning Cost Study for the Rancho Seco Nuclear Generating Station Prepared for SMUD by TLG | 10/??/1987 |
| 0109 | CTR0031055 | CTR0031056 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to DOE, | 11/10/1987 |

| | | | | |
|---|---|---|---|---|
| | | | Office of Civilian Radioactive Waste Management, Alan Brownstein re: Annual Capacity Report - Modification Process | |
| 0110 | YDK015462 | YDK015463 | Letter to Barrie McLeod (E.R. Johnson) from C. Villard (Yankee Atomic) re: Comments on Standard Contract Issues | 12/01/1987 |
| 0111 | HQR0012610 | HQR0012704 | DOE Office of Civilian Radioactive Waste Publication: 1988 Annual Capacity Report | 06/??/1988 |
| 0112 | HQR0255201 | HQR0255309 | DOE Report, Office of Civilian Radioactive Waste Management: Draft 1988 Mission Plan Amendment | 06/??/1988 |
| 0113 | SMUD0039948 | SMUD0039949 | Ordinance no. 88-1, Measure C, The Rancho Seco Utilization Ordinance | 06/06/1988 |
| 0114 | SMUD089252 | SMUD089252 | Letter to Richard Byrne (SMUD) from Charles Kay (DOE) Re: forwarded second Annual Capacity Report | 07/26/1988 |
| 0115 | CTR0060075 | CTR0060085 | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | 10/13/1988 |
| 0116 | N/A | N/A | Letter to C. Wilcox, President of SMUD, from V. Stello, Director of NRC. Re: 12/06-07/1988 Meeting Re: Rancho Seco Performance/ Commission Briefing 12/21/1988 | 12/16/1988 |
| 0117 | SMUD0019377 | SMUD0019379 | Letter from David Boggs (SMUD) to Alex Radin (Storage Review Commission) Re: SMUD's Views On The Need for a Federal Monitored Retrievable Storage Facility | 01/18/1989 |
| 0118 | SMUD0013531 | SMUD0013558 | Engineering Report and Studies Sheet Re: The Costs of Failed Fuel at Rancho Seco | 03/24/1989 |
| 0119 | SMUD048973 | SMUD048977 | TNW Order No. 99-020 Pcc Order 99187/mp-187 Cask Earned Value Program - Delivery | 06/10/1989 |
| 0120 | EXS0012043 | EXS0012043 | Two Letters to C. Wilcox, President of SMUD, from V. Stello, Director of NRC. Re: 06/28-29/1988 Meeting Re: Rancho Seco Performance | 07/08/1989 |
| 0121 | CDB006316 | CDB006336 | Letter from Edison Electric Inst. Brian Farrell to ACR | 07/17/1989 |

| | | | | |
|---|---|---|---|---|
| | | | Committee re: DOE White Papers | |
| 0122 | SMUD0020850 | SMUD0020871 | Decommissioning Action Plan for Rancho Seco Nuclear Generation Station Sacramento Municipal Utility District Report No. Decomir 89-0056 Revision 1 July 31, 1989 | 07/31/1989 |
| 0123 | SMUD081453 | SMUD081458 | Board of Director's Meeting Minutes Presiding: President Buonaiuto; Present: Directors Cox, Keat, Smeloff, Wilcox | 08/03/1989 |
| 0124 | SMUD0034636 | SMUD0034636 | Spent Fuel Pool Leak | 09/15/1989 |
| 0125 | SMUD0020872 | SMUD0020889 | Rancho Seco Decommissioning Plan Issues & Assumptions, Revision 1 | 09/26/1989 |
| 0126 | SMUD0019315 | SMUD0019316 | Memo to distribution from Rob McAndrew re: Long Term Fuel Storage | 10/13/1989 |
| 0127 | SMUD0019313 | SMUD0019314 | Memo to Rob McAndrew from Ken Miller/Roger Huebner RE: Long Term Fuel Storage | 10/17/1989 |
| 0128 | SMUD0034440 | SMUD0034464 | (Revised) Outline and Characterization of Decommissioning Plan for Ranco Seco Nuclear Generating Station/ Report No. DECOMIR 89-0128 | 10/24/1989 |
| 0129 | SMUD081620 | SMUD081621 | Board of Director's Meeting Minutes | 11/02/1989 |
| 0131 | SMUD0015176 | SMUD0015179 | Letter to David A. Boggs, GM, SMUD from William J. Grabske, President, Gibbs & Hill Re: Technical Support Services; Rancho Seco 1 Nuclear Generating Station | 11/13/1989 |
| 0132 | DB0001441 | DB0001474 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/19/1989 |
| 0133 | SMUD0009011 | SMUD0009012 | Letter from Thomas E. Murley, NRC, to David Boggs, SMUD, re: Closure of Rancho Seco Nuclear Generating Station | 11/27/1989 |
| 0134 | SMUD0027908 | SMUD0027924 | SMUD Office Memo from R. Huebner to Distribution re: Plant Organization after the Decommissioning Plan Is Approved | 12/12/1989 |
| 0135 | SMUD0000496 | SMUD0000515 | Rancho Seco Nuclear Generating Station Presentation by Dan Keuter, SMUD, Re: Closure Status and | ??/??/1990 |

| | | | | |
|---|---|---|---|---|
| | | | Fuel Disposal Options | |
| 0136 | SMUD0019089 | SMUD0019092 | Preliminary Report for Decommissioning Task 5.16: Long Term Spent Fuel Storage | ??/??/1990 |
| 0137 | N/A | N/A | Letter to George Knighton, US/NRC from Steve Crunk, Nuclear Licensing Manager, SMUD, dated 01/15/90 Re: December 1989 Monthly Operating Plant Status for Rancho Seco | 01/15/1990 |
| 0138 | SMUD0034741 | SMUD0034741 | Notice of Special Meeting to Directors Joe Buonaiuto, Dave Cox, Peter Keat, and Cliff Wilcox from Ed Smeloff | 01/22/1990 |
| 0139 | SMUD0025616 | SMUD0025627 | Plant Closure and Decommissioning Schedule | 01/24/1990 |
| 0140 | SMUD0018798, SMUD0034417 | SMUD0018819, SMUD0034417, | Board Rancho Seco Committee Meeting January 25, 1990 | 01/25/1990 |
| 0141 | SMUD0019079 | SMUD0019087 | Nuclear Fuel Storage Action Plan-SMUD/ Report No.: 90-001 | 01/31/1990 |
| 0142 | SMUD0034671 | SMUD0034677 | Report Rancho Seco Committee Plant Status and General Manager's Weekly | 02/07/1990 |
| 0143 | SMUD0018938 | SMUD0018939 | Letter from SMUD to S. Levy re: SMUD requested outside services to evaluate the various options associated with removal of the nuclear fuel from the spent fuel pool at Rancho Seco | 02/07/1990 |
| 0144 | SMUD0018926 | SMUD0018927 | Letter to Salomon Levy from David A. Boggs Re: Removal of Nuclear Fuel from Rancho Seco | 02/07/1990 |
| 0145 | SMUD085638 | SMUD085644 | Rancho Seco Committee Meeting Notes of January 25, 1990, meeting | 02/07/1990 |
| 0146 | SMUD085829 | SMUD85829 | Board Agenda Item - Staffing Summary Sheet- From: Paul E. Turner Committee Agenda: Rancho Seco - Action Requested Salomon Levy Presentation | 02/15/1990 |
| 0147 | SMUD0018929 | SMUD0018935 | Nuclear Fuel Storage Action Plan Progress Report | 02/16/1990 |
| 0150 | SMUD0018820 | SMUD0018828 | SMUD Rancho Seco Committee Presentation Material/Location: Consumer Education Center/ Board Agenda Item: Staffing Summary Sheets Attached | 02/21/1990 |
| 0151 | SMUD0016445 | SMUD0016476 | Letter from Robert Twilley, Jr., B&W Technologies, to | 02/22/1990 |

| | | | | |
|---|---|---|---|---|
| | | | Dan Keuter, SMUD, enclosing a booklet re: The Constar-28 Dry Spent Fuel Storage Option | |
| 0152 | SMUD085634 | SMUD085637 | SMUD: Rancho Seco Committee Meeting Minutes | 02/28/1990 |
| 0153 | SMUD0034356 | SMUD0034416 | Draft Decommissioning Cost Study for the Rancho Seco Nuclear Generating Station Prepared for SMUD by TLG | 03/??/1990 |
| 0155 | SMUD0027943 | SMUD0027943 | SMUD Office Memo from P. Turner to Dan Keuter re: Revised Plant Organization after the Decommissioning Plan Is Approved | 03/07/1990 |
| 0157 | SMUD085880 | SMUD085880 | Board Agenda Item Staffing Summary Sheet | 03/13/1990 |
| 0158 | SMUD085863 | SMUD085863 | Board Agenda Item Staffing Summary Sheet Change 1 to Contract D-363; TLG Engineering, Inc. | 03/15/1990 |
| 0159 | SMUD085623 | SMUD085633 | SMUD: Rancho Seco Nuclear Generations Stations-Nuclear Fuel Storage Action Plan Final Report-Presentation to the Board Rancho Seco Committee- By Salomon Levy, S. Levy Incorporated | 03/21/1990 |
| 0160 | SMUD085618 | SMUD085622 | Rancho Seco Committee Meeting Minutes | 03/21/1990 |
| 0161 | SMUD0018790 | SMUD0018797 | SMUD Rancho Seco Committee Presentation Material/Location: Consumer Education Center/ Board Agenda Item: Staffing Summary Sheets Attached | 03/21/1990 |
| 0162 | SMUD0031004 | SMUD0031031 | SMUD Rancho Seco Committee Presentation Material/ General Manager's Weekly Report | 03/21/1990 |
| 0163 | SMUD0031242 | SMUD0031242 | Letter from S. Levy, S. Levy Inc, to Dan Keuter, SMUD, re: Draft Rancho Seco Nuclear Generation Station Nuclear Fuel Storage Options March 31, 1990 | 03/26/1990 |
| 0164 | SMUD0029491 | SMUD0029492 | Letter from David A. Boggs, SMUD, to James Watkins, Secretary of Energy | 03/30/1990 |
| 0165 | SMP0680001 | SMP0680093 | Rancho Seco Nuclear Generation Station Nuclear Fuel Storage Options March 31, 1990 | 03/31/1990 |
| 0167 | SMUD0000262 | SMUD0000271 | Regulatory Strategy Planning Session April 4, 1990 Agenda | 04/04/1990 |
| 0168 | SMUD081740 | SMUD081740 | Sacramento Municipal Utility | 04/05/1990 |

| | | | | |
|---|---|---|---|---|
| | | | District. Resolution No. 90-4-5 | |
| 0169 | SMUD0018514 | SMUD0018518 | Ranch Seco Committee Meeting Minutes re: Recommendation on Disposition of Spent Fuel - Salomon Levy | 04/06/1990 |
| 0170 | SMUD0018629 | SMUD0018629 | Board Agenda Item Staffing Summary Sheet Fuel Disposal Update | 04/13/1990 |
| 0171 | SMUD0018624 | SMUD0018624 | Notice of Special Meeting to Directors Joe Ruonaiuto, Dave, Peter Keat, and Cliff Wilcox from Ed Smeloff. | 04/19/1990 |
| 0172 | SMUD0018830, SMUD0028006 | SMUD0018830, SMUD0028008 | SMUD Office Memo from Dan R. Keuter to Managers re: appointing Rita Bowser as the Fuel Disposition Project Manager & Rancho Seco Working Organizational Chart (Viewgraphs) | 04/20/1990 |
| 0173 | SMUD0030993 | SMUD0031002 | SMUD Memorandum from T. Khan to P. Turner Re: Disposal Plan for Non-Fuel Components Stored In the Spent Fuel Pool with attachments | 04/24/1990 |
| 0174 | SMUD0018520 | SMUD0018523 | Rancho Seco Committee Meeting | 04/25/1990 |
| 0175 | SMUD0018525 | SMUD0018549 | Presentation Material for Rancho Seco Committee April 25, 1990 | 04/25/1990 |
| 0176 | SMUD0029474 | SMUD0029490 | DOE Demonstration Project Discussion slides | 05/04/1990 |
| 0177 | SMUD0034679 | SMUD0034682 | Rancho Seco Committee Meeting Minutes - Plant Status and General Manager's Weekly Report | 05/07/1990 |
| 0178 | SMUD0000030 | SMUD0000036 | Note by Paul Lavely and Rancho Seco Nuclear Generating Station Offers | 05/11/1990 |
| 0179 | SMUD0000390 | SMUD0000398 | Rancho Seco Decommissioning Cost Study by Dan R. Keuter, AGM Nuclear | 05/12/1990 |
| 0180 | SMUD0000371 | SMUD0000387 | Dan Keuter presentation titled Rancho Seco Nuclear Generating Station | 05/12/1990 |
| 0181 | SMUD19296 | SMUD19297 | Conklin Memo to Bowser, RE: Fuel Assemblies | 05/18/1990 |
| 0182 | SMUD0000388 | SMUD0000388 | Agenda Rancho Seco Committee Meeting Wednesday, May 23, 1990 | 05/23/1990 |
| 0183 | SMUD0025830 | SMUD0025838 | Revised Multi-Option Decommissioning Cost Estimates for the Rancho Seco Nuclear Generating Station | 06/??/1990 |
| 0184 | SMUD0018850 | SMUD0018855 | Licensing ISFSI Strategy. | 06/01/1990 |

| | | | | |
|---|---|---|---|---|
| 0185 | SMUD0000261 | SMUD0000261 | Dennis Gardiner memorandum to Ken Miller re TLG Multi-Option Cost Estimate | 06/06/1990 |
| 0186 | SMUD0034753 | SMUD0034753 | Rancho Seco Closure Update, NRC Approves Emergency Plan Changes, with attached SMUD Pursues Fuel Disposition Options | 06/06/1990 |
| 0187 | SMUD0016510, SMUD0006128 | , SMUD0016510, SMUD0006129 | Memo from Rita Bowser to Jerry Delezinski and Taj Khan re: Fuel Disposition Work Order No. 490091 | 06/07/1990 |
| 0188 | SMUD0019288 | SMUD0019294 | SMUD Memo from Rita Bowser to Dan Keuter, Re: ISFSI Licensing/Engineering Strategy with attached ISFSI Licensing/ Engineering Strategies. | 06/07/1990 |
| 0189 | SMUD0018831 | SMUD0018836 | SMUD Memo from Jerry Delezenski to Tom Baxter, Re: Independent Spent Fuel Storage Installation 10 CFR 72 Licensing Strategy with attached Independent Spent Fuel Storage Installation Licensing Strategy. | 06/07/1990 |
| 0191 | SMUD0000272 | SMUD0000288 | Presentation by Dan Keuter re: Rancho Seco Nuclear Generating Station Decommissioning Funding | 06/08/1990 |
| 0192 | SMUD0016512 | SMUD0016513 | SMUD Memo from Rita Bowser to Taj Khan re: Cask Vendor Contacts | 06/21/1990 |
| 0193 | SMUD0025929 | SMUD0025977 | Preliminary Decommissioning Plan for Rancho Seco Nuclear Generating Station | 07/??/1990 |
| 0194 | SMUD25390 | SMUD25446 | Plan for Ultimate Disposition of Rancho Seco Nuclear Generating Station | 07/01/1990 |
| 0195 | SMUD0016514 | SMUD0016514 | SMUD Memo from Bowser to Keuter re: 1991 International High-level Radioactive Waste Management Conference "Call for Papers", and paper by Klepfer and Bowser entitled "Rancho Seco Spent Fuel Disposition Strategy" | 07/09/1990 |
| 0196 | SMUD0018674 | SMUD0018675 | SMUD letter from Dan R. Keuter, to James O'Hanlon, Re: Dual purpose (storage/ transport) spent fuel casks. | 07/09/1990 |
| 0197 | SMUD0034714 | SMUD0034728 | Dan Keuter presentation titled Rancho Seco Committee Briefing July 10, 1990 | 07/10/1990 |

| | | | | |
|---|---|---|---|---|
| 0198 | SMUD0018673 | SMUD0018673 | Letter to David Swanson from Dan Keuter re: meeting with Rita Bowser | 07/13/1990 |
| 0199 | SMUD0025852 | SMUD0025853 | SMUD Office Memo from K. Miller to P. Turner re: Revision of Proposed Decommissioning Plan | 07/16/1990 |
| 0200 | SMUD0025909 | SMUD0025923 | Decommissioning Action Plan | 07/17/1990 |
| 0201 | SMUD0033124 | SMUD0033138 | SMUD: B &W Plant Managers' Meeting Rancho Seco Recent Experiences, Jim Shetler | 07/18/1990 |
| 0202 | SMUD0019243 | SMUD0019274 | SMUD letter from Rita W. Bowser, to Harold H. Klepfer, Re: Draft Input to Waste Management Conference Paper Summary with attached partial draft Summary Cover Sheet and Master Form | 07/18/1990 |
| 0203 | SMUD0000678 | SMUD0000714 | SMUD Decommissioning Trust Fund Agreement for the Rancho Seco Nuclear Generating Station | 07/19/1990 |
| 0204 | SMUD0000249 | SMUD0000250 | Letter from Dan Keuter, SMUD, to Thomas LaGuardia, TLG re: Revised Proposal for Multi-option Decommissioning Cost Estimate | 07/20/1990 |
| 0205 | SMUD0025823 | SMUD0025824 | Ken Miller Letter to Thomas LaGuardia re Multi-Option Decommissioning Cost Estimate for Rancho Seco | 08/08/1990 |
| 0206 | SMUD0018899 | SMUD0018907 | Assessment and Development of Rancho Seco's Dry Fuel Storage Policy | 08/18/1990 |
| 0207 | SMUD0025767 | SMUD0025819 | Decommissioning Cost Study for the Rancho Seco Nuclear Generating Station | 09/??/1990 |
| 0209 | SMUD0025821 | SMUD0025822 | Ken Miller Letter to William Cloutier (TLG) re: Multi-Option Decommissioning Cost Estimate | 09/12/1990 |
| 0210 | HQR0080317 | HQR0080318 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner, to North Carolina Public Staff Utilities Commission, R. Smith Jr., re: Response to August 28, 1990, letter | 10/17/1990 |
| 0211 | SMUD0028863 | SMUD0028918 | Rancho Seco Nuclear Generating Station Study for Site Selection For Independent Spent Fuel Storage Installation (Dry Storage of Spent Fuel) | 10/18/1990 |
| 0212 | HQR0020235 | HQR0020236 | Letter from E.R. Johnson Assoc. to Pat McDuffie re: | 10/29/1990 |

| | | | | |
|---|---|---|---|---|
| | | | 1990 ACR Review | |
| 0213 | HQR0080313 | HQR0080314 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to Nuclear Energy Services re: Response to NES's Sept. 4, 1990, letter | 10/30/1990 |
| 0214 | SMUD0000746 | SMUD0000756 | SMUD Memo from Mark Oosterman to Dan Keuter, Re: Decommissioning Funding Analysis. | 11/08/1990 |
| 0215 | NET0010692 | NET0010714 | Letter from Energy Resources International, M. Schwartz to Brian Farrell, Edison Electric Institute | 11/15/1990 |
| 0216 | PNL1770355 | PNL1770355 | Prospective Program Elements for a Cooperative Transportable Storage Cask Program with SMUD | 11/20/1990 |
| 0217 | SMUD0025573 | SMUD0025594 | SMUD Memo from K. Miller to D. Keuter, J. Shetler, & P. Turner, Re: Comments on Battelle Northwest's Technical Review of the Rancho Seco Decommissioning Cost Estimate with attached 4.0 Results of the Technical Review. | 11/30/1990 |
| 0218 | HQR0012487 | HQR0012609 | DOE Office of Civilian Radioactive Waste Publication: 1990 Annual Capacity Report | 12/??/1990 |
| 0219 | SMUD0027926 | SMUD0027926 | SMUD Office Memo from R. Huebner to Dan Keuter re: Plant Organization after the Decommissioning Plan Is Approved | 12/15/1990 |
| 0220 | EDB0011518 | EDB0011519 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management Approval for the publication of the 1990 Annual Capacity Report | 12/21/1990 |
| 0221 | SMUD0024881 | SMUD0024882 | Letter from S.D. Freeman to C.M. Rueter Re: Acceptance Priority Ranking of Spent Fuel | ??/??/1991 |
| 0222 | SMUD0033381 | SMUD0033388 | Onsite Storage and the Impact of Dry Fuel Storage On Decommissioning by Miller (SMUD) and Bowser and Taylor (Vectra Technologies) | ??/??/1991 |
| 0223 | SMP0880068 | SMP0880171 | 1991 Budget for Assistant General Manager Nuclear | ??/??/1991 |
| 0224 | SMUD0025629 | SMUD0025634 | SMUD Memorandum from K. | 01/11/1991 |

| | | | | |
|---|---|---|---|---|
| | | | Miller to D. Keuter, J. Shelter and P. Turner Re: Comments of Asea-Brown Boverie Review of Rancho Seco Decommissioning Cost Estimate | |
| 0225 | SMUD0018773 | SMUD0018786 | Letter from Rita Bowser, SMUD, to Jeff Williams, DOE, enclosing Dual-Purpose Cask Program Expanded Outline Recommendations | 02/01/1991 |
| 0226 | SMUD0013519 | SMUD0013526 | Request for Quotation | 02/05/1991 |
| 0227 | SMUD0019211 | SMUD0019225 | Letter from Rita W. Bowser, SMUD, to Richard P. Morissette re: response to invitation to participate as an ASME Nuclear Engineering Division (NED) Task Force member, with attachments. | 02/11/1991 |
| 0228 | SMUD0018571 | SMUD0018571 | Letter to David Lercy from Dan Keuter, SMUD, currently planning a dual purpose spent fuel cask demonstration program | 02/11/1991 |
| 0229 | SMUD0018552 | SMUD0018553 | Letter from Dan Keuter, SMUD, from David H. Leroy, Office of U.S. Nuclear Waste Negotiator, Re: Selection of a Tentative Site for Independent Spent Fuel Storage at Rancho Seco | 02/11/1991 |
| 0230 | SMUD0012270 | SMUD0012270 | Letter from Dan Keuter, SMUD, to John Bartlett, OCRWM, Re: SMUD's goals for a dual-purpose cask demonstration program | 02/11/1991 |
| 0231 | HQR0080332 | HQR0080333 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to D. Zabransky Re: Modification Process | 03/01/1991 |
| 0232 | HQR0162255 | HQR0162259 | Synopsis of the SMUD Proposal Presentation March 7, 1991 Edison Electric Institute | 03/07/1991 |
| 0233 | HQR0162226 | HQR0162231 | Fax to Jeff Williams (Weston) from John Richardson Re: Advanced Information Draft Verbatim Notes of 03/07/91 SMUD Meeting. Attached is the SMUD Proposal Presentation 03/07/1991, Edison Electric Institute | 03/08/1991 |
| 0234 | SMUD0031033 | SMUD0031053 | SMUD Office Memorandum to Dan Delaw from Jim Field, | 03/12/1991 |

| | | | | |
|---|---|---|---|---|
| | | | Re: Ongoing Work at Rancho Seco | |
| 0235 | EXP000005 | EXP000009 | Report: Impact of Dry Spent Fuel Storage on Decommissioning | 03/13/1991 |
| 0236 | SMUD0035113 | SMUD0035116 | Letter to USNRC from Keuter (SMUD) Re: accumulation of funds for decommissioning | 03/26/1991 |
| 0237 | SMUD0025635 | SMUD0025687 | Decommissioning Cost Study for the Rancho Seco Nuclear Generating Station April 1991 | 04/??/1991 |
| 0238 | SMP0430584 | SMP0430637 | Decommissioning Cost Study for the Rancho Seco Nuclear Generating Station | 04/??/1991 |
| 0239 | SMUD0000238 | SMUD0000245 | Rancho Seco Nuclear Generating Station Decommissioning Strategy and Planning Summary Overview by D. Keuter | 04/09/1991 |
| 0240 | SMUD0013483 | SMUD0013494 | Second Round Input to the ASME NED Position Paper on HLW, and On-site Storage and the Impact of Dry Spent Fuel Storage on Decommissioning Report | 04/18/1991 |
| 0241 | SMUD0000421 | SMUD0000436 | SMUD: Rancho Seco Nuclear Generating Station NUMARC Briefing Strategy Regulatory Status Plant Status Decommissioning Plan Fuel Disposition | 05/09/1991 |
| 0243 | SMUD0024883 | SMUD0024918 | Letter from Carol Rueter, DOE, Neal Vandendriesche, SMUD, Re: Draft APR | 05/15/1991 |
| 0244 | SMUD0029386 | SMUD0029405 | Rancho Seco Nuclear Generating Station Region V NRC Briefing May 17, 1991 | 05/17/1991 |
| 0246 | HQR0030374 | HQR0030374 | Letter to S. David Freemen from John W. Bartlett Re: standard contract for disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste with DOE requires DOE to issue an annual acceptance priority ranking | 05/20/1991 |
| 0247 | SMUD0033879 | SMUD0033880 | Letter to Seymour Weiss, NRC, from Dan Keuter, SMUD, Re: Docket No. 50-312 Rancho Seco Nuclear Generating Station License No. DPR-54 Proposed Decommissioning Plan | 05/20/1991 |
| 0248 | SMUD0029706 | SMUD0030118 | Rancho Seco Nuclear Generating Station Proposed | 05/20/1991 |

| | | | | |
|---|---|---|---|---|
| | | | Decommissioning Plan | |
| 0249 | SMUD0024870 | SMUD0024870 | SMUD Office Memo from Rita W. Bowser to Dan R. Keuter and Jim Shetler Re: Projected DOE Acceptance of Rancho Seco Fuel | 05/23/1991 |
| 0250 | SMUD0034756 | SMUD0034757 | USNRC Memo to Weiss (USNRC) from Brown Re: Forthcoming Meeting to Discuss the Rancho Seco Decommissioning Plan | 05/29/1991 |
| 0251 | SMUD0018594 | SMUD0018595 | SMUD Office Memo from Jim Shetler to S. David Freeman and Leo Fassler Re: Dry Fuel Storage Project | 06/11/1991 |
| 0252 | SMUD0000135 | SMUD0000201 | Initial Study and Proposed Negative Declaration: Rancho Seco Nuclear Generating Station Proposed Decommissioning Plan | 06/19/1991 |
| 0253 | SMUD0024871 | SMUD0024872 | Letter from S. David Freeman, SMUD, to Carol M. Rueter, DOE, Re: Acceptance Priority Ranking of Spent Fuel | 06/24/1991 |
| 0254 | SMUD0018606 | SMUD0018615 | Cooperative Demonstration Project for Transportable Storage Casks and Spent Fuel Transfer Report | 06/27/1991 |
| 0255 | SMUD0029438 | SMUD0029473 | Rancho Seco Nuclear Generating Station Decommissioning Plan Overview | 06/28/1991 |
| 0256 | SMUD0018619 | SMUD0018619 | SMUD Office Memo from Dan Keuter to Monica Siewert Re: Nuclear Board Report, Week 7/1/91 | 07/02/1991 |
| 0257 | SMUD0034755 | SMUD0034755 | Letter from Ed Smeloff, SMUD Board of Directors, to S. David Freeman, SMUD, Re: Briefing on the Proposed Decommissioning Plan | 07/05/1991 |
| 0258 | SMUD0031438 | SMUD0031438 | SMUD Contract Service Request No. 5722 (Bowser to Keuter) | 07/17/1991 |
| 0259 | SMUD0000305 | SMUD0000313 | Letter from S. David Freeman, SMUD, to Dennis Crutchfield, NRC, Re: Accumulation of Funds for Decommissioning | 07/19/1991 |
| 0260 | SMUD0000315 | SMUD0000317 | NRC Summary of Meeting with the Sacramento Municipal Utility District to Discuss Proposed Decommissioning Plan | 07/31/1991 |
| 0261 | SMUD0018568 | SMUD0018568 | SMUD Office Memo from Dan | 08/14/1991 |

| | | | | |
|---|---|---|---|---|
| | | | Keuter to Monica Siewert Re: Nuclear Board Report, Week 8/19/91 | |
| 0263 | SMUD0031683 | SMUD0031711 | Jim Shetler presentation titled Nuclear Program Status Update August 21, 1991 | 08/21/1991 |
| 0264 | SMUD0035138 | SMUD0035138 | SMUD Office Memorandum, To: S.D. Freeman / From: J. R. Shetler Re: Board Approval of CEQA Environmental Report for Decommissioning / Fuel Disposal Products | 08/30/1991 |
| 0265 | HQR0030798 | HQR0031012 | Office of Civilian Radioactive Waste Management: 1991 Draft Mission Plan Amendment | 09/??/1991 |
| 0266 | SMUD0033889 | SMUD0033889 | Board Agenda Item, Staffing Summary Sheet- Committee Agenda - Policy Re: Rancho Seco Decommissioning, Spent Fuel & Environmental Briefing | 09/17/1991 |
| 0267 | SMUD0018754 | SMUD0018756 | Minutes from DOE/SMUD/EPRI Demonstration Project Meeting for the Dry Cask Transfer System with Dual Purpose Casks | 09/19/1991 |
| 0268 | SMUD0029081 | SMUD0029082 | Letter from W. A. Cloutier to K.R. Miller Re: The Derivation of the Line Item Costs for the Construction and Support of the Independent Spent Fuel Storage Installation | 09/19/1991 |
| 0269 | SMUD0018579 | SMUD0018586 | Development of a Demonstration Program for a Dry Cask-to-cask Transfer System with Dual Purpose Casks | 09/27/1991 |
| 0270 | SMUD0028948 | SMUD0028970 | Letter from S. David Freeman, SMUD, to SMUD Board of Directors re: Transmittal of Rancho Seco Independent Spent Fuel Storage Installation (ISFSI) License Application | 09/27/1991 |
| 0271 | SMUD0025447 | SMUD0025453 | Spent Fuel Disposition Strategy Update Presented by Jim Shetler | 10/03/1991 |
| 0272 | SMUD0000527 | SMUD0000559 | Rancho Seco Nuclear Generating Station October 3, 1991, Board Meeting Dry Run, Decommissioning Spent Fuel Disposition, California Environmental Quality Act | 10/03/1991 |

| | | | | |
|---|---|---|---|---|
| | | | Negative Declaration | |
| 0273 | SMUD0035533 | SMUD0035552 | Rancho Seco Nuclear Generating Station Overview Decommissioning Strategy and Status | 10/03/1991 |
| 0274 | SMUD0027401 | SMUD0027497 | SMUD Board Of Directors Meeting, Public Hearing re: Proposed Decommissioning Plan and Construction of a Spent Fuel Storage Facility At The Rancho Seco Nuclear Generating Station | 10/03/1991 |
| 0275 | SMUD082855 | SMUD082870 | Minutes of the Board of Directors Meeting for SMUD/ President Smeloff Presiding-Present: Directors Buonaiuto, Cox, Keat, and Reid/ Secretary and General Counsel Jan Schori | 10/03/1991 |
| 0276 | HQR0160496 | HQR0160709 | Letter from Jim Shetler, SMUD, to Richard Cunningham, NRC, re: Rancho Seco Independent Spent Fuel Storage Installation License Application | 10/04/1991 |
| 0278 | SMUD0031360 | SMUD0031416 | Spent Nuclear Fuel Transportable Storage Cask Performance Specification Prepared By S. Levy Inc. | 10/09/1991 |
| 0279 | SMUD0000289 | SMUD0000304 | Rancho Seco Nuclear Generating Station Decommissioning Funding | 10/10/1991 |
| 0280 | SMUD0029421 | SMUD0029437 | Rancho Seco Nuclear Generating Station October 17, 1991 Board Meeting Presentation | 10/17/1991 |
| 0281 | SMUD0033890 | SMUD0033890 | Board Agenda Item - Staffing Summary Sheet/ From Ken Miller to J. Shetler, P Frost, L. Fassler, J. Schori | 10/17/1991 |
| 0282 | SMUD062144 | SMUD062144 | Resolution No. 91-10-18 | 10/17/1991 |
| 0283 | SMUD0009213 | SMUD0010120 | SMUD Nuclear Weekly Updates | 10/29/1991 |
| 0284 | SMUD0000216 | SMUD0000221 | Rancho Seco Nuclear Generating Station Decommissioning Activities | 11/??/1991 |
| 0287 | SMUD0018293 | SMUD0018294 | SMUD Memorandum From J. Shetler to R.W. Bowser Re: ANI Inspection November 5 & 6 DOE Demonstration Program Benefits | 11/11/1991 |
| 0288 | SMUD0018742 | SMUD0018745 | Dual Purpose Cask/Dry Transfer System Demonstration Project Meeting, 11-15-91; Attendees: Williams, | 11/15/1991 |

| | | | | |
|---|---|---|---|---|
| | | | Stewart, Langstaff, Laughlin, Shetler, Bowser, Meyer, Bell, Lambert, McKinnon, Sharp, Dawson | |
| 0289 | SMUD0006753 | SMUD0006771 | Letter from Jeff Williams, DOE, to John Bell, SMUD, enclosing Draft Technical Specification for Dual Purpose SNF Casks | 11/27/1991 |
| 0290 | HQR0012357 | HQR0012419 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report | 12/??/1991 |
| 0291 | SMUD0029406 | SMUD0029420 | Rancho Seco Nuclear Generating Station December 2, 1991, California Senate Committee On Energy and Public Utilities | 12/02/1991 |
| 0292 | SMUD0018558 | SMUD0018559 | SMUD Memorandum from Bowser/Miller to J. Bell Re: Spent Fuel Cask Request for Purchase (RFP) | 12/04/1991 |
| 0293 | SMUD0005908 | SMUD0005912 | Solicitation For Dual Purpose Cask and Proposed Site Visit | 12/05/1991 |
| 0294 | SMUD0005891 | SMUD0005893 | SMUD Staffing Summary Sheet | 12/09/1991 |
| 0295 | SMUD0003930 | SMUD0004062 | RFP 3449 Acquisition of Dual Purpose Spent Nuclear Fuel Cask and Cask System for SMUD | 12/11/1991 |
| 0296 | SMUD0005894 | SMUD0005894 | Staffing Summary Sheet/ Requested Action: Approval of Request for Proposal No. 3449 to solicit technical and financial/administrative proposals for acquisition of dual purpose casks | 12/11/1991 |
| 0297 | SMUD0005857, SMUD0005887 | SMUD0005862, SMUD0005893 | Conference Notes on Meeting Held in SMUD PAP Building on 12/18/1991 | 12/18/1991 |
| 0298 | SMUD0005876 | SMUD0005890 | SMUD/ Rancho Seco Generating Station Dual Purpose Spent Fuel Storage Casks Pre-Bid Meeting/ Wednesday- December 18, 1991- 1:00PM | 12/18/1991 |
| 0299 | SMUD0029258 | SMUD0029265 | Fuel Disposition Project Status Meeting Agenda | 12/18/1991 |
| 0300 | EDB0011764 | EDB0011765 | DOE Memorandum to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett re: Approval for the publication of the 1991 Annual Capacity Report | 12/20/1991 |
| 0301 | SMP0880992 | SMP0881039 | 1992 Budget Nuclear Department | ??/??/1992 |

| | | | | |
|---|---|---|---|---|
| 0302 | SMUD061122 | SMUD061128 | Option Scenarios for Fuel Storage | ??/??/1992 |
| 0304 | SMUD0027642 | SMUD0027707 | Specification - Title: Duel Purpose Cask- Document No. PS-M 41.01 Rev 1 | 01/06/1992 |
| 0307 | SMUD0005505 | SMUD0005540 | Request for Proposal 3449 for the Acquisition of Dual-purpose Spent Nuclear Fuel Casks and Cask System for the SMUD Proposal Due Date January 15, 1992 | 01/15/1992 |
| 0308 | SMUD0005672 | SMUD0005812 | Request for Proposal 3449 for the Acquisition of Dual-Purpose Spent Nuclear Fuel Casks and Cask System for the SMUD | 01/15/1992 |
| 0309 | SMUD0009234 | SMUD0009235 | Nuclear Weekly Update, January 13 Through January 17, 1992 | 01/21/1992 |
| 0310 | RS001536 | RS001543 | Cask to Cask Dry Spent Nuclear Fuel Transfer Performance Specification (Preliminary) | 01/29/1992 |
| 0311 | SMUD0018572 | SMUD0018573 | Memo from Shetler to Freeman re: Status of Dual Purpose Cask Project | 01/29/1992 |
| 0312 | SMUD0006158 | SMUD0006290 | PNFS Proposal PNFS92-03 Vol. I Technical | 02/??/1992 |
| 0313 | SMUD0019132 | SMUD0019132 | Certified Authentic Record Re: Spent Fuel Independent Study | 02/09/1992 |
| 0314 | SMUD0034211 | SMUD0034213 | Preliminary Minutes- Dual Purpose Cask/Dry Transfer System Demonstration Project Meeting | 02/14/1992 |
| 0315 | SMUD0006543 | SMUD0006637 | SMUD Dry Spent Nuclear Fuel Cask Proposal Evaluation Guidelines | 03/??/1992 |
| 0316 | SMUD0018272 | SMUD0018272 | Board Agenda Item (Staffing summary sheet) to J. Shelter and L. Fassler from K. Miller | 03/17/1992 |
| 0317 | SMUD0005482 | SMUD0005501 | Letter to Pacific Nuclear Systems From: John Bell, SMUD, Re: requesting additional information regarding SMUD Request for Proposal 3449; Dual Purpose Nuclear Fuel Casks | 03/20/1992 |
| 0319 | SMUD0006693 | SMUD0006722 | Letter to John Bell, SMUD from Pacific Nuclear Systems Re: Response to request of Letter date 03/20/92 additional information regarding SMUD Request for Proposal 3449; Dual Purpose | 03/30/1992 |

| | | | | |
|---|---|---|---|---|
| | | | Nuclear Fuel | |
| 0322 | SMUD0035182 | SMUD0035454 | Rancho Seco Nuclear Generating Station Decommissioning Plan and Environmental Report: Responses to U.S. NRC RAIS | 04/??/1992 |
| 0323 | HQR3100159 | HQR3100161 | Testimony of James R. Shetler before the House Energy and Water Development Subcommittee | 04/01/1992 |
| 0324 | SMUD23482 | SMUD23497 | Alternate Proposal for NUHOMS-24P Dual Purpose Cask System for SMUD at Rancho Seco | 04/01/1992 |
| 0326 | HQP.19940113.0022 | HQP.19940113.0022 | Attachment to FY 1992 Supplemental Program Guidance to Doe-rl for Spent Fuel Dry Transfer/transportable Storage Cask Demonstration Project | 04/03/1992 |
| 0327 | YDK009010 | YDK009011 | Letter from DOE, Office of Civilian Radioactive Waste Management, J. Bartlett to A. Kadak, Re: Priority Shipment of SNF and ACR Issue Resolution Process | 04/06/1992 |
| 0330 | RS001570 | RS001572 | Dual Purpose Cask/Dry Transfer System Demonstration Project Meeting | 04/07/1992 |
| 0331 | SMUD0006640 | SMUD0006688 | Letter with Attachments From W. J. McConaghy to John H. Bell Re: Corrections to Alternate Proposal for NUHOMS-24P Dual Propose Cask System | 04/09/1992 |
| 0332 | SMUD0006539 | SMUD0006540 | Memo From John H. Bell to William McConaghay Re: Evaluation of Proposals Submitted in Response to SMUD RFP 3402: Dual Purpose Spent Nuclear Fuel Casks | 05/04/1992 |
| 0334 | SMUD103194 | SMUD103195 | Minutes in the Board of Directors of SMUD | 05/07/1992 |
| 0335 | SMUD0006518 | SMUD0006523 | Letter From W. J. McConaghy to John H. Bell with Attached Revised Pages of the Alternate Proposal | 05/07/1992 |
| 0336 | NET0010333 | NET0010337 | Letter from Energy Resource International to Edison Electric Institute | 05/13/1992 |
| 0342 | SMUD0023475 | SMUD0023479 | Conference Notes: Meeting with Pacific Nuclear on Dry Cask Proposal | 06/03/1992 |
| 0343 | SMUD0007029 | SMUD0007038 | Memo from John R. Bell Re: | 06/08/1992 |

| | | | | |
|---|---|---|---|---|
| | | | Dry Cask Proposal Discussion; REF: SMUD RFP 3449 and Pacific Nuclear System Responses Thereto with Attachments | |
| 0344 | SMUD0027221 | SMUD0027222 | Board Agenda Item Staffing Summary Sheet Negotiate/Purchase dual purpose casks | 06/22/1992 |
| 0346 | SMUD0035136 | SMUD0035137 | SMUD Office Memo from Jim Shetler to Dave Freeman re: Decommissioning Plan Issues | 06/25/1992 |
| 0347 | SMUD0035134 | SMUD0035135 | SMUD Office Memo From Jim Shetler To G. Hullibarger re: Rancho Seco Decommissioning Trust Fund Expenditures | 06/25/1992 |
| 0348 | SMUD0027223 | SMUD0027259 | Board Resolution No. 92-4-12 - Results of Proposal Evaluation and Selection Process for Rancho Seco Dual Purpose Cask System | 07/07/1992 |
| 0349 | SMUD0029279 | SMUD0029282 | Analysis of "Best Qualified Supplier" Proposal Selection | 07/07/1992 |
| 0350 | SMUD085044 | SMUD085046 | SMUD Finance Committee Report | 07/07/1992 |
| 0353 | SMP0310937 | SMP0310957 | Draft Board of Directors Meeting | 07/09/1992 |
| 0359 | SMUD0007065 | SMUD0007068 | Nuclear Fuel - A Biweekly Report from the Editors of Nucleonics Week | 07/20/1992 |
| 0360 | SMUD0007009 | SMUD0007015 | Memorandum of Meeting - Negotiation of Contract for Acquisition of Spent Nuclear Fuel Cask System | 07/21/1992 |
| 0361 | SMUD0007026 | SMUD0007028 | Memorandum of Meeting - Briefing on the Spent Nuclear Fuel Cask System and Q&A Session | 07/21/1992 |
| 0362 | SMUD0007003 | SMUD0007008 | Memorandum of Meeting - Negotiation of Contract for Acquisition of Spent Nuclear Fuel Cask System | 07/22/1992 |
| 0363 | SMUD0027397 | SMUD0027398 | Office Memo From K. R. Miller To J. R. Shetler Re: Status of Spent Fuel Cask Negotiations | 07/30/1992 |
| 0364 | SMUD0006911 | SMUD0006947 | Revision Control - Dual Purpose Cask Purchase Specification | 08/10/1992 |
| 0365 | RS005061 | RS005066 | Letter from John Stobbs, NAC, to David Freeman, SMUD, re: Action by technical staff at SMUD regarding Rancho Seco decommissioning . | 08/21/1992 |

| | | | | |
|---|---|---|---|---|
| 0366 | SMUD0019608 | SMUD0019608 | Letter to DOE from J. Shetler re: Appendix C Delivery Commitment Schedule | 08/26/1992 |
| 0367 | SMUD0027323 | SMUD0027333 | Dual Purpose Cask System – Equipment List | 09/11/1992 |
| 0371 | RS005514 | RS005515 | Letter from John Stobbs, NAC, to David Freeman, SMUD, re: Meeting 8/31/1992 regarding NAC's concerns | 09/25/1992 |
| 0372 | SMUD0004193 | SMUD0004336 | SMUD Contract E-776 between Sacramento Municipal Nuclear and Pacific Nuclear Systems, Inc. dated 9/25/92 | 09/25/1992 |
| 0373 | SMUD0004360 | SMUD0004360 | Staffing Summary Sheet Contract No. E776; Pacific Nuclear Systems, Inc. | 09/28/1992 |
| 0376 | SMUD0004480 | SMUD0004482 | Office Memo from Ken Miller to J. Shetler Re: Summary of SMUD/Pacific Nuclear Corp. Spent Fuel Cask Contract | 10/01/1992 |
| 0377 | SMUD0027263 | SMUD0027266 | Rancho Seco NUHOMS Dual Purpose Cask Project Kickoff Meeting Agenda | 10/21/1992 |
| 0378 | SMUD0022577 | SMUD0022590 | Communication Record for Pacific Nuclear Fuel Services Group | 10/27/1992 |
| 0379 | SMUD23462 | SMUD23463 | Taylor to Miller, Request for Schedule Adjustment and Design Input Information | 11/03/1992 |
| 0380 | RS002608 | RS002612 | NUHOMS Owners Group Annual Meeting Summary | 11/10/1992 |
| 0381 | COF0042420 | COF0042425 | Letter from Linda Strand, DOE Contracting Officer, to Ronald Colombo, SMUD re: Disapproval of DCS 02-4501-4415-01, 04-4501-4415-01, 06-4501-4415-01, 09-4501-4415-01 for Ranch Seco with attachment Appendix C - DCS, for years 2002, 2004, 2006, 2009. | 11/13/1992 |
| 0382 | RS005520 | RS005574 | Design Requirements for the Rancho Seco NUHOMS-24P Independent Spent Fuel Storage System | 11/20/1992 |
| 0383 | SMUD0023464 | SMUD0023465 | PNFS Transmittal of Project Plan and Preliminary Design Information | 11/20/1992 |
| 0384 | SMUD0022729 | SMUD0022765 | PNFS Project Planning Form Rev. 0 | 11/20/1992 |
| 0387 | SMUD22562 | SMUD22571 | Communication Record, Pacific Nuclear Fuel Services Group, Rancho Seco Project Meeting Notes | 12/02/1992 |
| 0388 | SMUD0018330 | SMUD0018331 | Letter to Jim Shetler from P. Rasmussen Re: | 12/03/1992 |

| | | | | |
|---|---|---|---|---|
| | | | Solicitation for cooperative agreement proposal no. DE-SC06-93RL12449 | |
| 0389 | SMUD0019613 | SMUD0019618 | Letter to DOE from J. Shetler re: Revision to Appendix C delivery commitment schedule | 12/07/1992 |
| 0390 | SMUD0023101 | SMUD0023101 | Comments on Draft Report Titled Aging Nuclear Power Plants: Life Attainment, License Renewal, and Decommissioning,dated December 18, 1992 | 12/18/1992 |
| 0391 | SMP0880717 | SMP0880777 | 1993 Budget Nuclear Department | ??/??/1993 |
| 0393 | SMUD0022768 | SMUD0022769 | PNFS Request for Additional Funding for Impact Limiter Test Planning | 01/08/1993 |
| 0394 | SMUD0009300 | SMUD0009301 | Nuclear Weekly Update, January 11, 1993, Through January 15, 1993 | 01/19/1993 |
| 0395 | SMUD0023079 | SMUD0023087 | PNFS December 1992 Status Report | 01/25/1993 |
| 0397 | SMUD8546 | SMUD8547 | Weekly Status Call to Ken Miller | 02/17/1993 |
| 0398 | SMUD0023061 | SMUD0023070 | PNFS January and February 1993 Status Report | 03/01/1993 |
| 0399 | HQR3101012 | HQR3101086 | SMUD's Response to DOE SCAP | 03/10/1993 |
| 0400 | COF0042444 | COF0042448 | Letter from Beth Tomasoni, DOE Contracting Officer, to Ronald Colombo, SMUD re: Approval of DCS 01-4501-4415-01, 03-4501-4415-01, 05-4501-4415-01, 06-4501-4415-01 for Ranch Seco with attachment Appendix C - DCS, for years 2001, 2003, 2005, 2006 | 03/10/1993 |
| 0401 | SMUD0018866 | SMUD0018888 | Draft Initial Study/Negative Declaration Supplement: Rancho Seco Decommissioning Plan | 03/12/1993 |
| 0402 | CTR0030916 | CTR0030922 | Standard Contract Issue Resolution Process (An Overview and Status) re: Standard Contract for disposal of SNF and/or High-Level Waste | 04/??/1993 |
| 0403 | SMUD0018649 | SMUD0018649 | Memo from Neal V. to Wanda Wells re: Proposed Accounting System | 04/01/1993 |
| 0404 | SMUD0018862 | SMUD0018863 | Letter to Dave Freeman from Jim Shetler re March 30, 1993 Meeting with Congressmen Vic Fazio and Norm Dick | 04/05/1993 |

| | | | | |
|---|---|---|---|---|
| 0405 | SMP0380789 | SMP0380845 | Design Requirements for the Rancho Seco NUHOMS-24P Independent Spent Fuel Storage System, Revision 2 | 04/07/1993 |
| 0406 | SMUD0004189 | SMUD0004191 | Staffing Summary Sheet – E776 Change No. 1 | 04/19/1993 |
| 0407 | SMUD0023044 | SMUD0023046 | PNFS Impact limiter Scale Model Test Matrix and Schedule | 04/27/1993 |
| 0408 | CTR0030001 | CTR0030030 | DOE Standard Contract Issue Resolution Process - An Overview and Status; 1993 International High-Level Radioactive Waste Management Conference | 04/29/1993 |
| 0409 | HQR0012315 | HQR0012353 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report | 05/??/1993 |
| 0410 | SMUD0004191 | SMUD0004191 | Rancho Seco Staffing Summary Sheet re: Change 1 to Contract E776: Pacific Nuclear Systems Inc., and Contract Change for Transportation Cask Impact Limiter Drop Test | 05/18/1993 |
| 0411 | SMUD0009325 | SMUD0009326 | Nuclear Weekly Update, May 10 Through May 14, 1993 | 05/18/1993 |
| 0412 | PNL1791937 | PNL1791938 | Spent Fuel Dry Transfer/Transportable Storage Cask Demonstration | 06/??/1993 |
| 0413 | HQO.19930702.0004 | HQO.19930702.0004 | FYI: Sacramento Municipal Utility District Demonstration Proposal | 07/01/1993 |
| 0414 | HQR3120375 | HQR3120378 | Pre-negotiation Position for EPRI/SMUD Cooperative Agreements for the Spent Fuel Dry Transfer/transportable Storage System Demonstration Project | 06/01/1993 |
| 0415 | SMUD0004187 | SMUD0004187 | Rancho Seco Staffing Summary Sheet Change 2 to Contract E776: Pacific Nuclear Systems Inc., and Contract Change for Cask Impact Limiter Drop Test | 06/02/1993 |
| 0416 | SMUD0018689 | SMUD0018700 | Strategy to Resolve Current Spent Fuel Disposition Concerns and Refocus SMUD/DOE Demonstration Program | 06/07/1993 |
| 0417 | RS004758 | RS004759 | Hold Points for DSC Assemblies | 06/10/1993 |
| 0419 | SMUD0018341 | SMUD0018342 | Sacramento Municipal Utility District (SMUD)/U.S. | 06/18/1993 |

| | | | | |
|---|---|---|---|---|
| | | | Department of Energy (DOE) Cooperative Demonstration Project - SMUD Proposal Clarification | |
| 0420 | SMUD0031663 | SMUD0031664 | Summary of June 7,1993, Meeting with DOE | 06/22/1993 |
| 0422 | SMUD0031661 | SMUD0031662 | Letter to Deborah Sliz from Lake Barrett re: Summary of June 7, 1993, Meeting with DOE | 06/22/1993 |
| 0423 | PNL1820727 | PNL1820729 | Clarification of SMUD's Intent to Demonstrate a Dry Transfer System | 07/06/1993 |
| 0424 | SMUD0004409 | SMUD0004419 | PNFS Revised Project Schedule to Reflect Delayed Fabrication Activities | 08/12/1993 |
| 0425 | SMUD0027390 | SMUD0027394 | Shetler Memo to Ferreira RE: Dry Fuel Storage Project | 08/27/1993 |
| 0426 | HQR3120495 | HQR3120497 | Award of a Cooperative Agreement, Noncompetitive Financial Assistance | 08/27/1993 |
| 0427 | GPE0010596 | GPE0010597 | Letter from DOE, Office of Civilian Radioactive Waste Management, L. Barrett to Sacramento Municipal Utility District, J. R. Shetler re: Transportation of SNF | 09/02/1993 |
| 0428 | SMUD0004427 | SMUD0004428 | Letter from Moses Taylor, Jr. (Pacific Nuclear)to Ken Miller (SMUD) re: Rancho Seco NUHOMS Project - Disposition of Impact Limiter Test Instrumentation, Data Acquisition and Data Reduction Equipment | 09/03/1993 |
| 0429 | SMUD0018703 | SMUD0018707 | Miller letter to Rasmussen, RE: Letter of Clarification, SCAP No. DE-SC06-93RL12449 | 09/08/1993 |
| 0430 | SMUD0005211 | SMUD0005221 | Letter from Moses Taylor (Pac Nuc) to Ken Miller (SMUD) Dated September 21, 1993 Re: Rancho Seco NUHOMS Project-Project Schedule and Milestone Payment Schedule with Attachments | 09/21/1993 |
| 0431 | SMUD0019636 | SMUD0019637 | Letter to L. Barrett from J. Shetler | 09/28/1993 |
| 0432 | SMUD061310 | SMUD061311 | Letter from Lake H. Barrett, to The Honorable Norman Dicks, U.S. House of Representatives Re: Letter of August 26, 1993, regarding the Department of Energy's acceptance of spent nuclear fuel from the | 10/04/1993 |

| | | | | |
|---|---|---|---|---|
| | | | Sacramento | |
| 0433 | SMUD0018759 | SMUD0018760 | SMUD Summary of Spent Fuel Casking and DOE Demonstration Program Activities | 10/21/1993 |
| 0434 | SMUD0004178 | SMUD0004178 | Rancho Seco Staffing Summary Sheet Change 3 to Contract E776: Pacific Nuclear Systems Inc., and Contract Change for Transportation Cask Impact Delimiter Drop Test | 11/17/1993 |
| 0435 | SMUD0008594 | SMUD0008595 | PNFS Weekly Status Call Minutes | 12/01/1993 |
| 0436 | SMP0280877 | SMP0280877 | PNFS RFP to PCC for Canisters | 12/20/1993 |
| 0437 | SMP0491183 | SMP0491214 | SMUD 1993 Annual Report | 12/31/1993 |
| 0438 | SMUD061898 | SMUD061909 | Draft Letter to Thomas LaGuardia from Kenneth Miller Re: Revised Decommissioning Program for Rancho Seco Nuclear Generation Station | 01/??/1994 |
| 0440 | SMP0390935 | SMP0390936 | Memo from Ron Lawrence to Ken Miller re: Soil Contamination Beneath Spent Fuel Pool | 01/03/1994 |
| 0442 | SMUD0004382 | SMUD0004382 | Memo from Robert A. Lehnert to John Bell Announcing the Acquisition of ABB Impell Corp. and Name Change from Pacific Nuclear to VECTRA Technologies, Inc. | 01/24/1994 |
| 0443 | HQR0161615 | HQR0161617 | Facsimile from Leroy Stewart, DOE, to Ken Miller, SMUD, enclosing Draft Summary of January 25, 1994, DOE/SMUD Meeting | 02/02/1994 |
| 0444 | SMUD0033309 | SMUD0033325 | Update of the 1991 Decommissioning Cost for the Rancho Seco Nuclear Generating Station | 03/??/1994 |
| 0445 | SMUD085104 | SMUD085108 | Finance Committee Report re: March 1, 1994, committee meeting | 03/01/1994 |
| 0446 | SMUD0018859 | SMUD0018861 | Letter from James R. Shetler To U.S. Nuclear Regulatory Commission, Document Control Desk Attention: Charles Haughney Re: Docket No.72-11 Rancho Seco Independent Spent Fuel Storage Installation, Rancho Seco Transportable Storage Cask Management Strategy | 03/10/1994 |

| | | | | |
|---|---|---|---|---|
| 0447 | SMUD0018366 | SMUD0018367 | Letter to the Board of Directors from Jan Schori re: Status of the Joint Demonstration Project with the Department of Energy | 04/20/1994 |
| 0448 | SMUD0023331 | SMUD0023355 | Rancho Seco ISFSI Decommissioning Plan | 05/10/1994 |
| 0449 | SMUD0022929 | SMUD0022935 | RS NUHOMS ISFSI/MP187 Project Meeting Minutes | 05/11/1994 |
| 0450 | SMP0930014 | SMP0930018 | Performance Bond | 05/27/1994 |
| 0451 | SMP0402542 | SMP0402548 | SMUD Spent Fuel Offload Schedule | 06/05/1994 |
| 0452 | YDK007568 | YDK007572 | Letter from DOE, R. A. Milner, Response to Andrew Kadak's letter of April 20, 1994, to the Secretary of Energy | 06/16/1994 |
| 0453 | SMUD0032446 | SMUD0032447 | Vectra Items for Weekly Status Call | 07/20/1994 |
| 0454 | RS001867 | RS001871 | Packaging Technology, Inc. CO#4 | 07/29/1994 |
| 0455 | SMUD0029024 | SMUD0029069 | U.S. NRC letter to SMUD and enclosed Environmental Assessment Related To Construction And Operation of the Rancho Seco Independent Spent Fuel Storage Installation. | 08/??/1994 |
| 0456 | EXS0020002 | EXS0020309 | State of Wisconsin Final Environmental Impact Statement | 08/01/1994 |
| 0457 | SMUD0033357 | SMUD0033357 | Memo to J. Shetler and C. Nethaway from C. LeBeau re: Upcoming Audit of Rancho Seco Decommissioning Costs | 08/17/1994 |
| 0458 | EDB0021127 | EDB0021127 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel re: The statutory limit on acceptance capacity | 09/06/1994 |
| 0459 | SMUD0005170 | SMUD0005171 | Vectra Updated Schedule Impact Limiter Testing | 09/07/1994 |
| 0460 | SMUD089364 | SMUD089375 | Contract Agreement between Vectra and PCC | 09/10/1994 |
| 0461 | SMUD0032451 | SMUD0032452 | Vectra Items for Weekly Status Call | 09/14/1994 |
| 0462 | SMUD0019621 | SMUD0019629 | Letter to Alan Brownstein from Steven Cohn re: Comments on Notice of Inquiry on Waste Acceptance. | 09/21/1994 |
| 0463 | SMP0280819 | SMP0280820 | Vectra letter to PCC | 09/28/1994 |
| 0464 | SMUD0003916 | SMUD0003917 | Vectra P.O. to PCC for Casks | 09/29/1994 |
| 0467 | SMUD0036535 | SMUD0036537 | Letter to James Shetler (SMUD) from Jo Laughlin (USDOE) Re: New Cooperative | 09/30/1994 |

| | | | | |
|---|---|---|---|---|
| | | | Agreement No. DE-FC06-94L12449 | |
| 0468 | SMUD0032455 | SMUD0032457 | Vectra Items for Weekly Status Call | 10/05/1994 |
| 0469 | CE102763 | CE102766 | Letter from Commonwealth Edison, James O'Connor to Yankee Atomic Electric Company, A. Kadak re: HLW Acceptance - Preference for Shutdown Plants. | 10/10/1994 |
| 0470 | SMUD0000788 | SMUD0000788 | Memo to Gail Hullibarger from Steve Redeker RE: Certification/Withdrawal from Rancho Seco Decommissioning Trust Fund | 10/11/1994 |
| 0471 | SMUD0004778 | SMUD0004778 | VECTRA Invoice 14160 - Supp for ATEA Canister Fab (SMUD NUHOMS) for professional services through 10/30/1994 | 10/30/1994 |
| 0473 | SMUD0036522 | SMUD0036524 | Staffing Summary Sheet re: approval of cooperative agreement | 11/08/1994 |
| 0474 | SMUD061841 | SMUD061843 | Board Agenda Item-Staffing Summary Sheet- Agenda: Finance From: Bob Jones Requested Action: Board approval of a Cooperative Agreement between SMUD and DOE to demonstrate TTS | 11/08/1994 |
| 0475 | SMUD0032444 | SMUD0032445 | Vectra Items for Weekly Status Call | 11/09/1994 |
| 0476 | SMUD0032089 | SMUD0032094 | Vectra Updated Project Schedule | 11/14/1994 |
| 0477 | SMUD0007366 | SMUD0007366 | Vectra Invoice 14209 | 11/23/1994 |
| 0478 | SMUD0007364 | SMUD0007364 | Vectra Invoice 14208 | 11/23/1994 |
| 0479 | SMUD085139 | SMUD085143 | SMUD Finance Committee Report | 11/29/1994 |
| 0480 | SMUD0013481 | SMUD0013481 | Office Memorandum from Ken Miller to Shetler, Redeker, Field, Gardiner, Tucker, Roberts, Delezenski, Nava, Jones, and Lawrence re: Meeting Notice/Agenda - Alternate Decommissioning Plan | 11/30/1994 |
| 0481 | SMUD0033393 | SMUD0033406 | Sacramento Municipal Utility District Public Work Shop Alternative Decommissioning Strategy for Rancho Seco Nuclear Generating Station | 12/08/1994 |
| 0482 | EXS0011788 | EXS0011789 | NRC: Web search Re: Docket No. 71-9255, Notification of Intent to Fabricate per 10CFR71.93 (c) NUJ-OMS-System | 12/09/1994 |
| 0483 | SMUD0005155 | SMUD0005156 | Staffing Summary Sheet | 12/14/1994 |

| | | | | |
|---|---|---|---|---|
| 0484 | SMUD061837 | SMUD061840 | Facsimile from David Langstaff, DOE, to Ken Miller and Bob Jones, SMUD, enclosing Draft Press Release re: DOE and SMUD Sign $2 Million Cooperative Agreement | 12/21/1994 |
| 0485 | SMUD0004777 | SMUD0004777 | VECTRA Invoice 14815 - Framatome / ATEA for professional services through 01/01/1995 | 12/30/1994 |
| 0486 | SMP0491151 | SMP0491182 | SMUD 1994 Annual Report | 12/31/1994 |
| 0487 | SMUD0000097 | SMUD0000097 | 1994 Decommissioning Expenditures | 12/31/1994 |
| 0488 | SMUD0025145 | SMUD0025152 | Rancho Seco Nuclear Generation Station Alternative Decommissioning Evaluation | ??/??/1995 |
| 0489 | SMUD088349 | SMUD088488 | SMUD and IBEW, Local Union 1245 Memorandum of Understanding 1995-1998 | 01/01/1995 |
| 0490 | SMUD0005147 | SMUD0005147 | Rancho Seco Staffing Summary Sheet Contract Change No. 4, and Contract Change for Transportation Cask Impact Delimiter Drop Test | 01/04/1995 |
| 0491 | SMUD061735 | SMUD061735 | Rancho Seco Closure and Decommissioning Status | 01/09/1995 |
| 0492 | SMUD0023441 | SMUD0023461 | Presentation by Robert Jones to the Institute of Nuclear Materials Management, January 12, 1995, entitled Development of a Transportable Storage System for Spent Nuclear Fuel | 01/12/1995 |
| 0493 | SMUD0032428 | SMUD0032428 | Vectra Items for Weekly Status Call | 01/18/1995 |
| 0494 | SMUD0019134 | SMUD0019195 | Dry Fuel Storage Integrated Action Plan | 10/21/1995 |
| 0495 | SMUD0000246 | SMUD0000246 | Sacramento Municipal Utility District Office Memorandum from Ken Miller to Jim Shetler Re: Rancho Seco ISFSI - Estimated Annual Cost | 01/26/1995 |
| 0497 | SMUD061212 | SMUD061213 | SMUD trip report to Washington DC | 01/30/1995 |
| 0498 | SMP0402323 | SMP0402326 | MP187 Cask Project Schedule | 01/31/1995 |
| 0499 | NVR0020181 | NVR0020186 | Record Note: Navy Alternatives for Multi-Purpose Canister EIS | 02/02/1995 |
| 0501 | YDK012462 | YDK012463 | Informal Memorandum from Mike B. to Andy re: summary of the discussions Mike B. had on the status of SMUD's attempts to get DOE to | 03/03/1995 |

| | | | | |
|---|---|---|---|---|
| | | | accept canistered Ranco Seco fuel | |
| 0503 | HQR0051281 | HQR0051282 | Letter from Jay K. Thayer, Yankee Atomic, to Thomas Grumbly, DOE, re: GTCC waste | 03/07/1995 |
| 0505 | SMUD0023981 | SMUD0023986 | Vectra document punch list | 03/15/1995 |
| 0507 | SMUD0029615 | SMUD0029636 | NRC letter to SMUD re: Order approving the decommissioning plan | 03/20/1995 |
| 0508 | SMUD0004773 | SMUD0004774 | VECTRA Invoice 16346 - Framatome / ATEA for professional services through 04/02/1995 | 04/02/1995 |
| 0509A | SMUD23508 | SMUD23534 | Questions and Answers | 04/03/1995 |
| 0510 | SMUD0009495 | SMUD0009496 | SMUD Office Memo | 04/17/1995 |
| 0511 | SMUD0000941 | SMUD0001084 | Decommissioning Evaluation for the Rancho Seco Nuclear Generating Station Prepared for SMUD by TLG | 05/??/1995 |
| 0513 | SMUD0008509 | SMUD0008513 | Vectra Items for Weekly Status Call | 05/10/1995 |
| 0514 | SMUD0008045 | SMUD0008046 | Vectra Invoices 17003, 17004 | 05/24/1995 |
| 0516 | SMUD0036325 | SMUD0036326 | SMUD May 1995 Monthly Report | 06/01/1995 |
| 0517 | SMUD061950 | SMUD061953 | Board Agenda Item (Staffing Summary Sheet) | 06/08/1995 |
| 0518 | SMUD0004772 | SMUD0004772 | VECTRA Invoice 17462 - Framatome / ATEA for professional services through 05/28/1995 | 06/09/1995 |
| 0519 | SMUD0008625 | SMUD0008626 | Vectra Items for Weekly Status Call | 06/21/1995 |
| 0521 | SMUD0034275 | SMUD0034336 | Letter from Steve Redeker, SMUD, To Mike Raddatz, NRC, Re: Rancho Seco ISFSI Decommissioning Plan | 06/27/1995 |
| 0522 | SMUD0000101 | SMUD0000121 | Update of the 1993 Decommissioning Cost for the Rancho Seco Nuclear Generating Station | 07/??/1995 |
| 0523 | SMUD0004771 | SMUD0004771 | VECTRA Invoice 17790 - Framatome / ATEA for professional services through 07/02/1995 | 07/02/1995 |
| 0524 | SMUD0036327 | SMUD0036329 | SMUD June 1995 Monthly Report | 07/05/1995 |
| 0525 | RS004312 | RS004316 | ANATEC letter to SMUD re: consulting services, Dry Fuel Storage | 07/06/1995 |
| 0526 | RS004302 | RS004304 | NRC Confirmatory Action Letter to Vectra | 07/07/1995 |
| 0527 | SMUD061942 | SMUD061949 | Presentation of the results of Alternative Decommissioning Evaluation For The Rancho Seco Nuclear Generation Station. | 07/19/1995 |
| 0528 | SMUD0004770 | SMUD0004770 | VECTRA Invoice 18398 - to | 07/30/1995 |

| | | | | |
|---|---|---|---|---|
| | | | Framatome / ATEA for professional services through 07/30/1995 | |
| 0529 | SMUD0023809 | SMUD0023809 | Vectra letter to SMUD re: Fabrication Schedule | 07/31/1995 |
| 0530 | SMUD0033500 | SMUD0033878 | Decommissioning Evaluation for the Rancho Seco Nuclear Generating Station Prepared for SMUD by TLG | 08/??/1995 |
| 0531 | PNL1792082 | PNL1792083 | Spent Fuel Dry Transfer/Transportable Storage Cask Demonstration | 08/??/1995 |
| 0532 | SMUD085173 | SMUD085177 | Finance Committee Report | 08/01/1995 |
| 0533 | SMP0340117 | SMP0340119 | Letter From Blane Roth to John Bell Re: Independent Fuel Storage Facility Rancho Seco, CA | 08/02/1995 |
| 0535 | SMUD0028114 | SMUD0028123 | Spent Fuel Storage & Decommissioning/ Meeting with DOE presented by SMUD Rancho Seco | 08/04/1995 |
| 0536 | SMUD085178 | SMUD085183 | Finance Committee Report | 09/05/1995 |
| 0538 | EDB0023133 | EDB0023134 | Letter from Yankee Atomic Electric Company to Dr. Dreyfus, re: DOE's position in response to a July 13, 1995, letter to Massachusetts State Representative Albert Herren | 09/07/1995 |
| 0539 | SMUD0031806 | SMUD0031811 | 3Q 1995 NUHOMS Owners Group Meeting Minutes | 09/20/1995 |
| 0540 | SMUD0004769 | SMUD0004769 | VECTRA Invoice 18922 - to Framatome / ATEA for professional services through 08/27/1995 | 09/22/1995 |
| 0541 | SMUD0032364 | SMUD0032364 | Vectra letter to SMUD re: Cask Fabrication hold point | 09/26/1995 |
| 0544 | SMUD085184 | SMUD085187 | Finance Committee Report | 10/03/1995 |
| 0546 | SMUD0027708 | SMUD0027777 | Technical Specification m41.01NUHOMS Spent Nuclear Fuel, Transport and Storage Cask System | 10/04/1995 |
| 0547 | SMUD0023734 | SMUD0023734 | Vectra email re: status of MP-187 at PCC | 10/11/1995 |
| 0548 | SMUD0023735 | SMUD0023735 | NUHOMS MP-187 Multi-Purpose Cask Manufacturing Schedule | 10/17/1995 |
| 0549 | SVR0082714, SVR0082691 | SVR0082717, SVR0082705 | Joint Motion and Consent Order entering the Settlement Agreement between the State of Idaho, the Department of Energy, and the Department of the Navy | 10/17/1995 |
| 0552 | SMUD0032360 | SMUD0032360 | Vectra Items for Weekly Status Call | 11/08/1995 |
| 0553 | SMUD0004768 | SMUD0004768 | VECTRA Invoice 19818 - to Framatome / ATEA for | 11/08/1995 |

| | | | | |
|---|---|---|---|---|
| | | | professional services through 10/12/1995 | |
| 0554 | SMUD0009555 | SMUD0009556 | Steve Redeker to Jim Shetler, Rancho Seco Weekly Update, 11/6-11/12/1995 | 11/13/1995 |
| 0555 | SMUD0032358 | SMUD0032359 | Vectra Items for Weekly Status Call | 11/21/1995 |
| 0556 | SMUD0007882 | SMUD0007886 | Project Deliverable/ Milestone Payment Schedule | 11/21/1995 |
| 0557 | SMP0330295 | SMP0330296 | SMUD Staffing Summary Sheet | 11/27/1995 |
| 0558 | N/A | N/A | Notices, Department of Defense, Department of the Navy, Assumption of Lead Responsibility for an Environmental Impact Statement Evaluating Container Systems for the Management of Spent Nuclear Fuel | 12/07/1995 |
| 0559 | SMP0840002 | SMP0840013 | Rancho Seco Procedure Manual, Fuel Assembly Visual Inspections | 12/18/1995 |
| 0560 | SMUD0024361 | SMUD0024362 | SMUD letter to Vectra re: Fuel Pool Cask Drop Analysis | 12/21/1995 |
| 0561 | SMUD0004348 | SMUD0004349 | Rancho Seco Staffing Summary Sheet Contract Change No. 5 to Contract E776: VectraTechnologies, and Contract Change | 12/22/1995 |
| 0562 | PNL1791434 | PNL1791442 | FY 1996 Spent Fuel Dry Transfer/Transportable Storage Cask Demonstration Technical Project Plan | ??/??/1996 |
| 0563 | | | SMUD Video # 5 (footage of assemblies 2GB, 17F, OEL, 3FY, OEH, ODY, 2FH, OEK"B", 1C43, 1C34 | ??/??/1996 |
| 0564 | SMP0880588 | SMP0880657 | 1996 Preliminary Budget Nuclear Department | ??/??/1996 |
| 0565 | SMUD0032516 | SMUD0032575 | Fuel Loading Optimization - Failed Fuel Considerations, 6.4.2.1, NUHOMS-MP187 Multi-Purpose Cask SAR, Revision 2 | 01/01/1996 |
| 0566 | SMUD0036338 | SMUD0036339 | SMUD December 1995 Monthly Report | 01/03/1996 |
| 0567 | SMP0402566 | SMP0402570 | Vectra Items for Weekly Status Call | 01/10/1996 |
| 0568 | NVR0020254 | NVR0020260 | Memo from Richard Guida, Department of the Navy, to Naval Sea Systems Command Technical Representative, re: Naval Spent Fuel Container System Environmental Impact Statement | 01/11/1996 |
| 0569 | SMUD0024712 | SMUD0024746 | Rancho Seco Procedure | 01/18/1996 |

| | | | | |
|---|---|---|---|---|
| | | | Transmittal with attached Dry Fuel Storage Integrated Action Plan, Revision 0 | |
| 0570 | EXS0020322 | EXS0020360 | Letter From Ron Colombo, SMUD, to Howard Chou, Doe, Re: Annual Report Form Rw-859 for 1995 | 01/24/1996 |
| 0571 | SMUD0023322 | SMUD0023325 | Letter from Jan Schori, To Board of Directors Re: Rancho Seco Dry Fuel Storage System | 07/01/1996 |
| 0572 | SMP0402571 | SMP0402572 | Vectra Input for Project Meeting | 01/31/1996 |
| 0573 | SMUD0036340 | SMUD0036342 | SMUD January 1996 Monthly Report | 02/05/1996 |
| 0574 | SMUD0024406 | SMUD0024410 | Farradj Letter to Miller RE: Project Scope Increase | 02/13/1996 |
| 0575 | SMP0840014 | SMP0840014 | Memo from Ron Colombo to the Files re: Qualified Viewers and Independent Qualified Verifiers as Required Under RSAP-0112 | 02/14/1996 |
| 0576 | SMUD0007887 | SMUD0007887 | SMUD office memo to Ken Miller from Linda Prizmich Re: Vectra Contract Summary | 02/28/1996 |
| 0578 | SMUD0003736 | SMUD0003737 | Letter From Steve Redeker, SMUD, to Ted Sherr, NRC, re: Rancho Seco Dry Fuel Storage Schedule | 03/04/1996 |
| 0579 | SMUD085204 | SMUD085208 | SMUD Finance Committee Report | 03/05/1996 |
| 0580 | SMUD0018319 | SMUD0018320 | Letter from Robert Jones, SMUD, to David Langstaff, DOE, re: MP-187 Cask Inner Shell Re-Work and Additional Costs | 03/05/1996 |
| 0581 | SMP0330281 | SMP0330282 | SMUD Staffing Summary Sheet | 03/20/1996 |
| 0582 | SMUD102379 | SMUD102380 | Staffing Summary Sheet | 03/20/1996 |
| 0583 | SMUD0032074 | SMUD0032080 | Vectra letter to SMUD re: Project Scope Increase | 03/28/1996 |
| 0584 | SMP0280780 | SMP0280788 | PCC letter to Vectra re: XM-19 modification | 04/02/1996 |
| 0585 | SMUD0036346 | SMUD0036348 | SMUD March 1996 Monthly Report | 04/04/1996 |
| 0586 | SMUD0036403 | SMUD0036403 | Letter to Robert E. Jones re: MP-187 Cask Invoice Shell Re-rack and Additional Costs | 04/08/1996 |
| 0587 | SMUD0031775 | SMUD0031775 | SMUD memo re: canister design baseline verification | 04/09/1996 |
| 0589 | SMUD0007869 | SMUD0007874 | Note to file from Linda Prizmich Re: Vectra Contract E776 | 04/18/1996 |
| 0590 | SMUD0004350 | SMUD0004351 | Rancho Seco Staffing Summary Sheet Contract Change No. 6 to Contract E776: | 04/29/1996 |

| | | | | |
|---|---|---|---|---|
| | | | VectraTechnologies and Contract Change | |
| 0591 | SMUD0018324 | SMUD0018325 | Letter from Steve Redeker, SMUD, to DOE Richland Operations Office Procurement Services Division re: Quarterly Financial Report for Cooperative Agreement DE-FC06-94RL12449 | 04/29/1996 |
| 0593 | SMUD0004780 | SMUD0004787 | Letter from Jim Shetler to Ray Fortney (Vectra Technologies) RE: Response to Vectra Request for Project Scope Increase, Smud Contract E-77 | 05/07/1996 |
| 0596 | SMUD0032095 | SMUD0032097 | Vectra Items for Weekly Status Call | 05/29/1996 |
| 0597 | SMUD0008727 | SMUD0008727 | Letter from Jan Schori, to Board of Directors, Re: Spent Nuclear Fuel Dry Storage Incident at Wisconsin Electric Power Company | 06/03/1996 |
| 0598 | SMUD0009618 | SMUD0009619 | Rancho Seco Weekly Update, June 10, 1996, through June 16, 1996 | 06/17/1996 |
| 0599 | SMUD0032071 | SMUD0032072 | Vectra letter to SMUD re: Proposed Basis for Proceeding with Initial DSC Fabrication and all DSC Shells prior to Receipt of NRC Licenses | 06/17/1996 |
| 0600 | SMUD0023227 | SMUD0023231 | SMUD Office Memo from Ken Miller to Steve Redeker re: Vectra Contract E-776 | 06/19/1996 |
| 0605 | SMP0840106 | SMP0840107 | Potential Deviation from Quality Form, nine attached assembly histories | 07/02/1996 |
| 0608 | SMP0840015 | SMP0840018 | SMUD Office Memo From Ron Colombo to Files re: RSAP-0112 Fuel Assembly Visual Inspections Results | 07/16/1996 |
| 0609 | SMUD0036401 | SMUD0036402 | MP-187 Cask Fabrication, Re-work, and Request for Additional Funds | 07/17/1996 |
| 0610 | SMUD0023295 | SMUD0023300 | Miller Memo to Redeker RE: Vectra Contract/Spent Fuel Project Risk Analysis | 07/18/1996 |
| 0611 | SMUD0004851 | SMUD0004851 | Vectra letter to SMUD re: Proposal for Trunnion Sleeve Repair Options | 07/18/1996 |
| 0612 | SMP0330099 | SMP0330099 | Sacramento Municipal Utility District Interoffice Memorandum from Ken Miller to Steve Redeker Re: Spent | 07/25/1996 |

| | | | | |
|---|---|---|---|---|
| | | | Fuel Project Costs | |
| 0613 | SMUD0023301 | SMUD0023301 | Memo from Ken Miller to Steve Redeker re: Spent Fuel Project Costs | 07/25/1996 |
| 0614 | SMUD062049 | SMUD062049 | Revised Interoffice Memo from Ken Miller to Steve Redeker Re: Spent Fuel Project Costs | 07/25/1996 |
| 0615 | SMP0310851 | SMP0310852 | Staffing Summary Sheet | 07/26/1996 |
| 0616 | SMUD102361 | SMUD102362 | Staffing Summary Sheet | 07/26/1996 |
| 0617 | SMUD0004151 | SMUD0004153 | Staffing Summary Sheet | 07/26/1996 |
| 0618 | SMUD062028 | SMUD062029 | Staffing Summary Sheet | 08/01/1996 |
| 0619 | SMP0330323 | SMP0330324 | Staffing Summary Sheet | 08/01/1996 |
| 0621 | SMUD102284 | SMUD102299 | Letter from Moses Taylor Jr to Ken Miller Re: PCC Upgrade of DP187 to MP187 | 08/02/1996 |
| 0622 | SMUD0032758 | SMUD0032773 | Memo with Marginalia from Moses Taylor to Ken Miller Re: PCC Upgrade of DP187 to MP187 with 7 Attachments | 08/02/1996 |
| 0624 | SMUD0033486 | SMUD0033489 | Rancho Seco Statue Report August 14, 1996 | 08/14/1996 |
| 0625 | SMUD0018371 | SMUD0018371 | SMUD Interoffice Memo from Bob Hochstetler to Bob Jones and Linda Prizmich Re: Your Estimate of the Total Costs of the Storage Casks | 08/16/1996 |
| 0626 | SMUD0031744 | SMUD0031746 | Letter from Linda Prizmich to Steve Redeker Re: Vectra Contract with Attachment | 08/21/1996 |
| 0627 | SMUD0009635 | SMUD0009636 | SMUD Office Memo From Steve Redeker To Dick Ferreira re: Rancho Seco Weekly Update, August 12, 1996, Through August 22, 1996 | 08/22/1996 |
| 0628 | SMP0300001 | SMP0300010 | SMUD Professional Services Contract No. G703 | 08/27/1996 |
| 0629 | SMP1010001 | SMP1010002 | Letter from Odelli Ozer, EPRI, to Steve Redeker, SMUD, Re: Videos Relating to Inspections of Rancho Seco Discharge Fuel. | 08/27/1996 |
| 0631 | CTR0020138 | CTR0020200 | 1995 Acceptance Priority Ranking and Annual Capacity Report | 09/??/1996 |
| 0632 | SMUD085229 | SMUD085232 | SMUD Board Finance Committee | 09/03/1996 |
| 0634 | SMUD0004761 | SMUD0004765 | Letter from Robert Mitchell (Preston Gates & Ellis) to Steve Cohn (SMUD) Re: VECTRA's work on the Rancho Seco project | 09/04/1996 |
| 0635 | SMUD062031 | SMUD062031 | Draft Letter to Board of Directors from Jan Schori Re: Rancho Seco Nuclear Fuel Dry Storage System; | 09/04/1996 |

| | | | | |
|---|---|---|---|---|
| | | | Additional Information Regarding Request for Additional Funds | |
| 0638 | SMUD0009640 | SMUD0009641 | SMUD Office Memo From Steve Redeker To Dick Ferreira re: Rancho Seco Weekly Update, August 30, 1996, Through September 5, 1996 | 09/05/1996 |
| 0639 | SMUD0004760 | SMUD0004760 | Resolution No. 96-09-02 | 09/05/1996 |
| 0642 | NVR0020267 | NVR0020272 | Memo from Commander, Naval Sea Systems Command, to Naval Sea Systems Command Technical Representative, re: Department of the Navy Final Environmental Impact Statement for a Container System for the Management of Naval Spent Nuclear Fuel | 09/13/1996 |
| 0643 | SMUD0004802 | SMUD0004839 | Rancho Seco Staffing Summary Sheet Contract Change No. 8 to Contract E776: Vectra Technologies, and Contract Change | 09/16/1996 |
| 0644 | SMUD0038710 | SMUD0038711 | SMUD Interoffice Memo from Bob Hochstetler to Bob Jones and Linda Prizmich re: Invoice to DOE | 09/20/1996 |
| 0645 | SMUD062054 | SMUD062064 | Presentation Slides from S. Redeker Re: Rancho Seco Decommissioning Status Review | 09/23/1996 |
| 0646 | YDK022943 | YDK022943 | Letter from Yankee Atomic Electric Company, R. Grube, to DOE, Office of Civilian Radioactive Waste Management, L. Barrett re: meeting with Yankee Atomic on 9/17/96 | 09/25/1996 |
| 0647 | SMUD0018312 | SMUD0018313 | SMUD letter to DOE re: cooperative agreement | 09/25/1996 |
| 0648 | SMP0402327 | SMP0402337 | MP187 Project Schedule Update | 09/25/1996 |
| 0650 | SMUD0038379 | SMUD0038380 | Letter from DOE to Steve Redeker re: Cooperative Agreement DE-FC06-94RL12449, Demonstration Of Spent Fuel Dry Transfer System Using Transportable Storage Systems | 09/27/1996 |
| 0653 | PNL1811318 | PNL1812436 | Department of Energy's Dry Transfer System Topical Analysis Report | 09/30/1996 |
| 0657 | MOF023695 | MOF023701 | Interim On-Site Spent Fuel Storage, James Shetler | 10/??/1996 |
| 0659 | SMUD0036540 | SMUD0036542 | SMUD Interoffice Memo from Bob Hochstetler to Bob Jones | 10/01/1996 |

| | | | | |
|---|---|---|---|---|
| | | | re: First Invoice to DOE | |
| 0660 | SMUD0033485 | SMUD0033485 | Board Agenda Item Staffing Summary Sheet Decommissioning Status Update - Rancho Seco | 10/09/1996 |
| 0663 | SMUD0027863 | SMUD0027864 | Contract Change G703 Change No. 1 | 10/23/1996 |
| 0664 | SMUD0009657 | SMUD0009658 | SMUD Office Memo from Steve Redeker to Dick Ferreira re: Rancho Seco Weekly Update, October 25, 1996, Through October 31, 1996 | 10/31/1996 |
| 0666 | SMP0380631 | SMP0380634 | Finance Committee Report | 11/05/1996 |
| 0668 | SMP0380624 | SMP0380625 | Agenda Board Finance Committee Meeting | 11/05/1996 |
| 0669 | SMUD062145 | SMUD062178 | Sacramento Municipal Utility District (SMUD) Draft Subsequent Negative Declaration on the Rancho Seco Nuclear Generating Station Incremental Decommissioning Action Plan | 11/13/1996 |
| 0670 | SMUD062179 | SMUD062194 | SMUD Incremental Decommissioning Action Plan | 11/13/1996 |
| 0671 | RS003255 | RS003258 | Vectra letter to SMUD re: MP187 Cask Fabrication Status and Schedule Options | 11/14/1996 |
| 0673 | RS004081 | RS004083 | Letter from Moses Taylor Jr., Vectra, to Kenneth Miller, SMUD, re: Response to SMUD Position Regarding Continued Cask Fabrication | 11/22/1996 |
| 0674 | SMUD0005053 | SMUD0005054 | Letter from M. Taylor VECTRA to K. Miller SMUD Re: Scope Change Resulting From Third Round of NRC Questions | 11/25/1996 |
| 0675 | RS004079 | RS004080 | Confidential Settlement Negotiation Letter from Kenneth Miller, SMUD, to Moses Taylor Jr., Vectra Tech, re: Response to Vectra Position Regarding Continued Cask Fabrication | 11/26/1996 |
| 0676 | SMUD044502 | SMUD044507 | Memo re: Vectra Situation Status | 11/26/1996 |
| 0679 | SMP0402689 | SMP0402692 | Slipping Tasks as of 12/4/96 re: MP-187 | 12/04/1996 |
| 0680 | SMP0402516 | SMP0402518 | Rancho Seco NUHOMS Project Items for Weekly Status Meeting 12/04/96 | 12/04/1996 |
| 0681 | SMUD0004337 | SMUD0004339 | Vectra letter from Moses Taylor to Ken Miller re: Response to SMUD Counter Offer re Cask Fabrication Hold | 12/06/1996 |
| 0682 | SMUD0024503 | SMUD0024507 | Spent Fuel Storage: | 12/09/1996 |

| | | | | |
|---|---|---|---|---|
| | | | Experience at Rancho Seco, James Field | |
| 0683 | SMP0330072 | SMP0330078 | SMUD Staffing Summary Sheet | 12/10/1996 |
| 0688 | RS003168 | RS003171 | Memo to Steve Redeker to Ken Miller re: Analysis of VECTRA / SMUD Contract and Personnel Working Relationship | 12/16/1996 |
| 0692 | SMUD0032218 | SMUD0032221 | Rancho Seco NUHOMS Project Items for Weekly Status Meeting | 12/18/1996 |
| 0693 | SMP0402414 | SMP0402433 | MP187 Project Schedule Update | 12/18/1996 |
| 0694 | SMUD0004758 | SMUD0004759 | VECTRA / SMUD Management Meeting Agenda and Handwritten Meeting Notes | 12/23/1996 |
| 0695 | SMUD0005034 | SMUD0005036 | Letter from Ken Miller, SMUD, to Vectra Technologies, Inc. re: Change 9 to SMUD Contract No. E776 | 12/23/1996 |
| 0696 | SMUD0023242 | SMUD0023268 | SMUD Memo from Bruce Notareus to Ken Miller re: Additional Cost, Vectra Contract-E776 | 12/26/1996 |
| 0697 | SMP0490190 | SMP0490218 | SMUD 1996 Annual Report | 12/31/1996 |
| 0698 | SMUD0028999 | SMUD0029011 | SMUD Office Memo from Ken Miller to Steve Redeker re: Evaluation and Analysis of Spent Fuel Project | 12/31/1996 |
| 0699 | N/A | N/A | USNRC Standard Review Plan for Dry Storage Systems, NUREG-1536 | 01/01/1997 |
| 0700 | SMP0550867 | SMP0550868 | Contract Change G703 Change No. 2 - Packaging Technology | 01/02/1997 |
| 0701 | NVR0010001 | NVR0010021 | Letter from Richard A. Guida, Department of the Navy, enclosing December 26, 1996, Record of Decision for a Container System for the Management of Naval SNF | 01/02/1997 |
| 0702 | SMUD085247 | SMUD085249 | Finance Committee Report | 01/07/1997 |
| 0704 | SMUD086861 | SMUD086916 | Board Agenda Item / Staffing Summary Sheet with attachments | 01/07/1997 |
| 0706 | SMUD044746 | SMUD044746 | Email from Vectra re: NRC Demand for Information Letter | 01/13/1997 |
| 0707 | SMUD0024537 | SMUD0024544 | NRC letter to Vectra re: Demand for Information with attachments | 01/13/1997 |
| 0708 | SMUD044759 | SMUD044760 | SMUD review of Vectra plan for response to NRC DFI | 01/13/1997 |
| 0710 | SMUD0009678 | SMUD0009680 | SMUD Office Memo from Steve Redeker to Dick Ferreira re: Rancho Seco Weekly Update, | 01/16/1997 |

| | | | | |
|---|---|---|---|---|
| | | | January 10, 1997, through January 16, 1997 | |
| 0711 | RS006000 | RS006002 | Letter from Jan Schori, SMUD, to the Board of Directors re: Rancho Seco Dry Fuel Storage Project and Decommissioning Liability | 01/21/1997 |
| 0712 | SMUD044710 | SMUD044710 | Vectra letter to SMUD re: Vectra Fabrication Stop Work | 01/27/1997 |
| 0713 | SMUD0009682 | SMUD0009683 | SMUD Office Memo from Steve Redeker to Dick Ferreira re: Rancho Seco Weekly Update, January 24, 1997, Through January 30, 1997 | 01/30/1997 |
| 0714 | SMP0402685 | SMP0402688 | Slipping tasks as of 2/11/97 re: MP187 System | 02/11/1997 |
| 0715 | SMUD044692 | SMUD044693 | Vectra letter to NRC re: Schedule Extension Request | 02/19/1997 |
| 0716 | SMP0402454 | SMP0402470 | MP187 Project Schedule Update | 02/19/1997 |
| 0718 | SMUD061378 | SMUD061479 | Second Draft - SMUD Office Memo to Redeker from Miller re: Evaluation and Analysis of Spent Fuel Project | 02/20/1997 |
| 0719 | SMUD044681 | SMUD044685 | Memo Miller to Redeker re: Summary Review of the Evaluation of Spent Fuel Project Study | 02/27/1997 |
| 0720 | SMUD0029535 | SMUD0029557 | Rancho Seco Post Shutdown Decommissioning Activities Report Amendment #1 | 03/??/1997 |
| 0721 | SMUD061590 | SMUD061617 | Miller Memo to Redeker re: Summary Review of the Evaluation of Spent Fuel Project Study | 03/03/1997 |
| 0724 | SMUD0019349 | SMUD0019350 | Letter from Jan Schori to Board of Directors re: Response to Department of Energy Regarding Delay in Spent Fuel Acceptance | 03/11/1997 |
| 0725 | SMUD0023183 | SMUD0023184 | Letter from Ken Miller & Jim Field to Steve Redeker re: Spent Fuel Cask Drop Analysis | 03/11/1997 |
| 0729 | RS006099 | RS006102 | Letter from Jan Schori, SMUD, to Beth Tomasoni, DOE, re: Response to Your Letter of December 17, 1996, Requesting Comments on SMUD Contract Number 83NE44415 | 03/14/1997 |
| 0733 | RS006027 | RS006028 | SMUD Office Memo from Steve Redeker to Jan Schori thru Dick Ferreira re: Request for Washington, D.C. Congressional Visit | 03/28/1997 |
| 0734 | SMUD0018310 | SMUD0018311 | Draft Letter to P.J. | 04/01/1997 |

| | | | | |
|---|---|---|---|---|
| | | | Dirkmaat, Program Manager, from Steve Redeker re: SMUD fabrication of two MP-187 casks | |
| 0735 | SMUD085262 | SMUD085266 | Finance Committee Report | 04/01/1997 |
| 0737 | SMUD044774 | SMUD044778 | SMUD Comments on Vectra Draft Response to Duke DFI | 04/03/1997 |
| 0738 | SMP0340296 | SMP0340296 | Board Agenda Item Staffing Summary Sheet | 04/03/1997 |
| 0739 | SMUD044540 | SMUD044544 | Enclosure III, Vectra Response to DFI | 04/10/1997 |
| 0740 | SMUD104947 | SMUD105006 | Enclosure I, Vectra Response to NRC DFI | 04/10/1997 |
| 0741 | SMUD0009700 | SMUD0009701 | Redeker Memo to Ferreira re: Rancho Seco Weekly Update, April 4, 1997, Through April 10, 1997 | 04/10/1997 |
| 0742 | SMUD0031940 | SMUD0031950 | Vectra letter to NRC re: Reply to Notice of Nonconformance | 04/10/1997 |
| 0743 | SMUD0024459 | SMUD0024474 | Enclosure II, Draft Vectra Corrective Action Plan | 04/11/1997 |
| 0744 | RS006024 | RS006026 | Strategy & Activities to Influence Dry Fuel Storage Schedule | 04/16/1997 |
| 0745 | NVR0010022 | NVR0010037 | Letter from Richard A. Guida, Department of the Navy, enclosing April 16, 1997, Second Record of Decision for a Container System for the Management of Naval SNF | 04/18/1997 |
| 0746 | SMUD062542 | SMUD062542 | Rancho Seco Issues Trip Week April 28, 1997 | 04/28/1997 |
| 0747 | RS006034 | RS006034 | Plan for April 30, 1997, DOE SMUD Meeting | 04/30/1997 |
| 0749 | SMUD062342 | SMUD062343 | Memo to Carmona and Redding from Sliz and Shelden re: Congressional Visits to Ranch Seco | 05/02/1997 |
| 0752 | SMUD061241 | SMUD061242 | Jan Schori Memorandum to SMUD Board of Directors re: Incremental Decommissioning Status Report | 05/12/1997 |
| 0753 | SMUD061243 | SMUD61243 | Board Agenda Item Staffing Summary Sheet Re: Rancho Seco Incremental Decommissioning Status Update | 05/14/1997 |
| 0755 | SMUD061106 | SMUD061118 | Sacramento Municipal Untility District Options for Ranco Seco Dry Fuel Storage | 05/15/1997 |
| 0756 | RS002900 | RS002900 | Email from Gary R. Walden to dibert and jdeleze re:Hold Harmless Agreement for NUHOG | 05/15/1997 |

| | | | | |
|---|---|---|---|---|
| | | | Restart Audit | |
| 0758 | SMUD061139 | SMUD061164 | Letter from Beth Tomasoni, to Jerry Hastings, Re: Follow up to December 17, 1996, letter | 06/03/1997 |
| 0759 | SMP0380635 | SMP0380636 | Agenda/ Board Finance Committee Meeting | 06/03/1997 |
| 0760 | SMUD0028712 | SMUD0028726 | Sacramento Municipal Utility District Authorize Changes to Nuclear Fuel Dry Storage System Contract, and Additional Agreements Board Finance Committee Agenda Item 8, June 3, 1997 | 06/03/1997 |
| 0762 | SMUD0004125 | SMUD0004126 | Board Agenda Item Staffing Summary Sheet Authorize Changes Ot Nuclear Fuel Dry Storage System Contract, and Additional Agreements | 06/05/1997 |
| 0763 | SMUD0004127 | SMUD0004128 | Board Resolution No. 97-06-06 (Change Order) | 06/05/1997 |
| 0767 | SMUD0004067 | SMUD0004124 | Memo with Marginalia From Steven M. Cohn to Ray A. Fortney Re: Executed Originals of SMUD Change Order No. 10, License Agreement and Security Agreement with Attachments | 06/20/1997 |
| 0769 | SMUD0000915 | SMUD0000940 | Update of the 1995 Decommissioning Evaluation for the Rancho Seco Nuclear Generating Station | 07/??/1997 |
| 0770 | SMUD046608 | SMUD046609 | SMUD email re: Status of PCC machining of inner cask shell | 07/01/1997 |
| 0772 | SMUD0007946 | SMUD0007946 | Rancho Seco Accounting Document re: Contract Change #10 for Contract E776 and Vectra Technologies Invoice Reference Contract Change #10 | 07/07/1997 |
| 0773 | SMUD0033470 | SMUD0033484 | Sacramento Municipal Utility District Rancho Seco Decommissioning and Spent Fuel Storage Strategy | 07/23/1997 |
| 0774 | SMUD063344 | SMUD063346 | Board Agenda Item Staffing Summary Sheet Re: Approval to award four (4) Contracts for the Disposition of Radioactive Material from Rancho Seco | 08/05/1997 |
| 0776 | SMUD063382 | SMUD063390 | SMUD Board Finance Committee Agenda Item 4 "Approval to Award Four (4) Contracts for the Disposition of Radioactive Material - | 08/05/1997 |

| | | | | |
|---|---|---|---|---|
| | | | Rancho Seco" | |
| 0777 | SMUD063347 | SMUD063357 | Presentation "Present Status of Ranch Seco incremental decommissioning ..." (Board Finance Committee) | 08/05/1997 |
| 0779 | SMUD0032323 | SMUD0032324 | NRC letter to Vectra re: RFI Regarding Restart of Fabrication Activities | 08/05/1997 |
| 0781 | SMUD085276 | SMUD085280 | Finance Committee Report | 08/05/1997 |
| 0782 | SMUD046545 | SMUD046546 | Email from SMUD re: Fabrication of MP187 Cask and Canister | 08/10/1997 |
| 0784 | SMP0550864 | SMP0550866 | Packaging Technology Contract G703, Change Order # 3 | 08/25/1997 |
| 0785 | SMUD22018 | SMUD22022 | Tax Spread Sheet | 09/01/1997 |
| 0788 | SMUD045339 | SMUD045342 | Vectra DFI – Corrective Action Task Summary | 09/03/1997 |
| 0789 | SMUD0000823 | SMUD0000824 | Ken Miller Memorandum to Steve Redeker re: Summary of 1997 Decommissioning Cost Estimate | 09/08/1997 |
| 0790 | SMP0380614 | SMP0380614 | Board Agenda Item Staffing Summary Sheet Re: Approval of Bid Evaluation Criteria: Spent Fuel Storage System Completion | 09/10/1997 |
| 0791 | RS003864 | RS003864 | Board Agenda Item Staffing Summary Sheet | 09/10/1997 |
| 0792 | SMP0330286 | SMP0330286 | Staffing Summary Sheet Material and Contract Services Re: Change Order No. 11 to Contract E776 with Vetra Technologies Inc. | 09/30/1997 |
| 0794 | SMUD062393 | SMUD062424 | Board Integrated Resources and Customer Service Committee Meeting Steve Redeker Presentation re: Status of Rancho Seco | 10/01/1997 |
| 0796 | SMP0380594 | SMP0380600 | Minutes of the SMUD Board of Directors Meeting | 10/02/1997 |
| 0797 | SMUD0004064 | SMUD0004065 | Contract E776 Agreement, Change No. 11; Vectra Technologies, Inc., and Staffing Summary Sheet | 10/02/1997 |
| 0802 | SMUD0009772 | SMUD0009773 | Rancho Seco Weekly Update November 14 - 20, 1997; Steve Redeker to Dick Ferreira | 11/20/1997 |
| 0803 | SMUD045864 | SMUD045866 | Letter from Steve Redeker to Michael G. Raddatz | 12/??/1997 |
| 0805 | SMUD0021726 | SMUD0021730 | Certificate of Incorporation, Articles of Incorporation, & License re: Transnuclear West Inc. | 12/08/1997 |
| 0806 | SMUD063311 | SMUD063311 | Board Agenda Item Staffing | 12/15/1997 |

| | | | | |
|---|---|---|---|---|
| | | | Summary Sheet Re: Approval of Bid Evaluation Criteria: Engineering Services and Staff Augmentation for Spent Fuel Storage System Completion | |
| 0807 | SMUD044015 | SMUD044017 | SMUD Year 1997 Work Order Costing System | 12/31/1997 |
| 0808 | SMP0490219 | SMP0490262 | SMUD 1997 Annual Report | 12/31/1997 |
| 0810 | SMUD085303 | SMUD085308 | Finance Committee Report | 01/06/1998 |
| 0811 | SMP0340043 | SMP0340044 | Memo for Jim Field to Ken Miller Re: Comments on Draft EPRI Assessment Report | 01/14/1998 |
| 0813 | SMUD0009792 | SMUD0009793 | SMUD Office Memo From Steve Redeker To Dick Ferreira re: Rancho Seco Weekly Update, January 15, Through January 22, 1997 | 01/22/1998 |
| 0815 | SMUD0023326 | SMUD0023330 | Letter from Jan Schori, General Manager SMUD, to Board of Directors Re: Status Report on Rancho Seco Nuclear Fuel Dry Storage Project | 01/26/1998 |
| 0818 | SMUD0009794 | SMUD0009795 | Memo from Redeker to Ferreira re: Rancho Seco Weekly Update, January 22 through January 29, 1997 | 01/29/1998 |
| 0819 | SMUD085309 | SMUD085312 | Memo from Redeker to Ferreira re: Finance Committee Report | 02/03/1998 |
| 0820 | SMUD0009796 | SMUD0009797 | Memo from Redeker to Ferreira re: Rancho Seco Weekly Update, January 29, Through February 5, 1997 | 02/05/1998 |
| 0822 | SMUD0032460 | SMUD0032509 | SMUD memo re: NRC Inspection Report on TNW | 02/19/1998 |
| 0827 | SMUD0017658 | SMUD0017660 | SMUD letter from Steve Redeker, to Patrick O'Donnel, DOE, re: Cooperative Agreement DE-FC06-12449 | 03/11/1998 |
| 0830 | SMUD046678 | SMUD046680 | Kyle Jones Letter to Michael Raddatz, NUHOMS-MP187 Transportation Package (Docket No. 71-9255) | 04/14/1998 |
| 0831 | SMUD0036529 | SMUD0036531 | Position Paper Regarding SMUD's Cooperative Agreement with DOE to Develop a Transportable Storage System for Spent Nuclear Fuel | 04/16/1998 |
| 0832 | SMUD0036532 | SMUD0036532 | Letter to Pat O'Donnell from Michelle Witt Re: Cooperative Agreement DE-FC06-94RL12449 | 04/20/1998 |
| 0833 | SMUD0017661 | SMUD0017662 | Redeker Letter to DOE re: | 04/27/1998 |

| | | | | |
|---|---|---|---|---|
| | | | Request for Reimbursement for Cooperative Agreement DE-FC06-94RL12449 | |
| 0834 | SMP0520498 | SMP0520499 | Letter from Thomas R. Espersen to Ken Miller | 04/30/1998 |
| 0835 | RS000117 | RS000158 | Key Technologies Structural Review of MP-187 & DSC (For Offsite Transportation) | 05/??/1998 |
| 0836 | SMP0520504 | SMP0520504 | Staffing Summary Sheet (Cask Fabrication Restart Activities) | 05/04/1998 |
| 0837 | SMUD0024005 | SMUD0024007 | NRC letter to TNW re: Resumption of Limited Fabrication of NUHOMS Components | 05/06/1998 |
| 0839 | SMUD085912 | SMUD085914 | Memo from Linda Prizmich to TNW File re: May 26, 1998, Meeting with SMUD and Trans Nuclear West | 05/27/1998 |
| 0841 | SMUD085334 | SMUD085339 | Finance Committee Report | 06/02/1998 |
| 0843 | SMP0461143 | SMP0461143 | Board Agenda Item Staffing Summary Sheet Re: Approve Evaluation Criteria for Staff Augmentation Contract at Rancho Seco for Radiation Protection Department | 06/08/1998 |
| 0844 | SMUD046630 | SMUD046636 | Letter from Bob Jones & Jerry Delzenski to Steve Redeker re: Assessing the Regulatory Impact of Expanding Incremental Decommissioning | 06/09/1998 |
| 0846 | SMUD062586 | SMUD062594 | Board Agenda Item (Staffing Summary Sheet) | 06/16/1998 |
| 0848 | SMUD0024001 | SMUD0024002 | Board Agenda Item Staffing Summary Sheet Amendment to Spent Fuel System (E-776) Contract | 06/18/1998 |
| 0851 | SMUD061261 | SMUD061261 | SMUD Office Memo Re: DOE Acceptance of Ranch Seco Spent Fuel at a MRS | 06/24/1998 |
| 0856 | SMP0300023 | SMP0300028 | Finance Committee Report | 06/30/1998 |
| 0857 | SMUD063302 | SMUD063302 | Board Agenda Item Staffing Summary Sheet | 07/02/1998 |
| 0858 | SMUD0028132 | SMUD0028133 | Draft Resolution No. 98-07-10 | 07/02/1998 |
| 0860 | SMP0461172 | SMP0461172 | Staffing Summary Sheet to Approve Evaluation Criteria for Staff Augmentation Contract at Rancho Seco for Radiation Protection Department | 07/02/1998 |
| 0861 | SMUD061210 | SMUD61210 | Letter from Jan Schori to Lake H. Barrett, regarding: Response to Your Letter of May 18, 1998, SMUD Contract | 07/14/1998 |

| | | | | |
|---|---|---|---|---|
| | | | Number 83NE44415 | |
| 0862 | SMP0340096 | SMP0340097 | Memo from Ken Miller to Steve Redeker Re: Continued Poor Performance by Transnuclear West (TNW) | 07/20/1998 |
| 0863 | SMUD0021819 | SMUD0021819 | SMUD email re: E776 Contract | 07/20/1998 |
| 0865 | SMP0471949 | SMP0471949 | Email Re: Fabrication of MP187 Cask and Canister | 08/11/1998 |
| 0866 | SMUD046538 | SMUD046538 | TNW email re: update and visit | 08/12/1998 |
| 0867 | SMUD0036534 | SMUD0036534 | Letter to Tammy Hopson from Steve Redeker dated August 20, 1998, Re: Status of MP-187 Cask Materials List Under Cooperative Agreement DE-FC06-94RL12449 | 08/20/1998 |
| 0869 | SMUD062643 | SMUD062648 | Presentation "Spent Fuel Project Cost Increase" with marginalia | 09/02/1998 |
| 0871 | SMUD062601 | SMUD062630 | Status of Rancho Seco Including Incremental Decommissioning Cost Estimate Update and Dry Fuel Storage. | 09/02/1998 |
| 0872 | N/A | N/A | NRC: Web search Re: Summary of June 16, 1998, Meeting with Transnuclear West, Inc., Regarding Licensing Plans and Fabrication Activities | 09/10/1998 |
| 0873 | SMUD0032667 | SMUD0032726 | NRC Letter to Grenier (TNW) from William Kane to Redeker (ONMS of USNRC) Re: Issuance of certificate of compliance with Certificate and safety evaluation report enclosed | 09/10/1998 |
| 0877 | SMUD0028125 | SMUD0028126 | Staffing Summary Sheet re: Contract E776A | 09/23/1998 |
| 0879 | SMUD0028140 | SMUD0028305 | Superseding Agreement Amending SMUD Contract No. E-776 (SMUD Contract No. E-776a) Recitals Between Transnuclear West and Sacramento Municipal Utility | 09/28/1998 |
| 0881 | HQO.19981019.0016 | | Termination of Cooperative Agreements | 09/30/1998 |
| 0882 | HQO.19981019.0017 | | Action: Terminate Cooperate Agreement DE-FC0694-rl12449 with the Sacramento Municipal Utility District | 09/30/1998 |
| 0883 | SMUD0022411 | SMUD0022411 | Email from Dan Delac to John Bell Re: Transnuclear West, Inc. (Contract Assumed from Vectra for Spent Fuel Cask Development and | 10/05/1998 |

| | | | | |
|---|---|---|---|---|
| | | | Construction) | |
| 0884 | SMUD0038700 | SMUD0038700 | E-mail exchange between Leroy Stewart, DOE, and Robert Jones, SMUD, re: Termination of Cooperative Agreement | 10/05/1998 |
| 0886 | SMUD0032877 | SMUD0032878 | SMUD letter from Kenneth R. Miller to Kyle Jones, Re: Authorization to Proceed with SMUD Spent Fuel Project Activities. | 10/13/1998 |
| 0889 | SMUD047361 | SMUD047363 | Letter from Steve Redeker, SMUD, to Robert M. Grenier, Transnuclear-West Inc. (TNW), re: Additional Resources for SMUD Spent Fuel Project | 10/15/1998 |
| 0891 | SMP0461147 | SMP0461170 | SMUD Staff Augmentation Contract No. H785 | 12/11/1998 |
| 0891A | SMP0402306 | SMP0402322 | TNW Project Schedule Update | 11/05/1998 |
| 0892 | SMUD0016874 | SMUD0016874 | Letter from Tammy Hobson, DOE, to Steven Redeker, SMUD, re: Cooperative Agreement Number DE-FC06-94RL12449 | 11/24/1998 |
| 0892A | SMUD0038885 | SMUD0038886 | SMUD Work Order Costing System Work Order Cost Accumulation Detail | 12/31/1998 |
| 0893A | EXS0010082 | EXS0010088 | Energy Information Administration Spent Nuclear Fuel Data, Detailed United States as of December 31, 1998 | 12/31/1998 |
| 0894 | SMUD0009879 | SMUD0009880 | Redeker to Ferreira Rancho Seco Weekly Update November 20 Through November 26, 1998 | 11/25/1998 |
| 0894A | SMP0461171 | SMP0461171 | Sacramento Municipal Utility District 1999 Budget | ??/??/1999 |
| 0895 | SMUD044018 | SMUD044022 | SMUD Year 1998 Work Order Costing System | 11/30/1998 |
| 0895A | SMUD044026 | SMUD044069 | Year 1999 WBS Report for Spent Fuel Disposition Dry Cask (Redeker) | ??/??/1999 |
| 0896 | SMUD0002369 | SMUD0002378 | Fuel Project Manpower Rancho Seco Fuel Offload Project. | 01/06/1999 |
| 0896A | SMUD085381 | SMUD085386 | Finance Committee Report | 12/01/1998 |
| 0897 | SMUD38717 | SMUD38737 | Reconciliation of Quarterly Report to Cost Accumulation 4th Quarter 1998 | 01/12/1999 |
| 0898 | SMUD0021779 | SMUD0021782 | Attachment A PCC Proposal 20-98-046 | 12/09/1998 |
| 0898A | SMUD0036520 | SMUD0036521 | Letter to Tammy Hopson from Steve Redeker Re: MP-187 Cask Materials to be transferred to DOE upon termination of cooperative | 01/12/1999 |

| | | | | |
|---|---|---|---|---|
| | | | agreement DE-FC06-94RL12449 | |
| 0899 | SMUD0039127 | SMUD0039127 | Redeker letter to DOE re: MP-187 Cask Materials To Be Transferred To D0E Upon Termination of Cooperative Agreement DE-FC06-94RL12449, Revision 1 | 01/27/1999 |
| 0901 | SMUD085394 | SMUD085398 | Finance Committee Report | 02/02/1999 |
| 0903 | SMUD063259 | SMUD063267 | Proposed Continuation of Incremental Decommissioning Project | 02/23/1999 |
| 0904 | SMUD085399 | SMUD085404 | Finance Committee Report | 03/02/1999 |
| 0905 | SMUD0003719 | SMUD0003727 | SMUD Presentation/Approve the evaluation criteria for the selection of staff augmentation contractor/ Board Finance Committee/Agenda Item #4 | 03/02/1999 |
| 0906 | SMUD0002315 | SMUD0002315 | Resolution No. 99-03-03 | 03/04/1999 |
| 0907 | SMUD0002316 | SMUD0002317 | Board Agenda Item, Staffing Summary Sheet/ From: Ken Miller Requested Action: Board Approval of evaluation criteria for the selection of contracted staff augmentation for for the Rancho Seco Spent Fuel Off-load and Dry Storage Project | 03/04/1999 |
| 0908 | SMUD0002332 | SMUD0002332 | Staff Augmentation Schedule/ Dates: 3/15/99 to 6/14/99 | 03/04/1999 |
| 0911 | SMUD0002074 | SMUD0002077 | Memorandum of Meeting Re: Pre-Proposal Meeting: SMUD Request for Proposal No. C99061.JHB Spent Nuclear Fuel Cask and Canister Loading Teams Staff Augmentation and Equipment Provisioning Services | 04/01/1999 |
| 0912 | SMUD0036063 | SMUD0036068 | William Cloutier TLG Letter to Dennis Gardiner re: Proposal for (1)Decomm Cost Update (2) Detailed Area-by Area Estimate for RSNGS | 04/06/1999 |
| 0913 | SMUD048691 | SMUD048692 | E-mail re: GPUN/TNW/Ranor PO | 04/13/1999 |
| 0914 | SMUD063180 | SMUD063183 | Letter from Jan Schori to SMUD Board | 04/13/1999 |
| 0915 | SMP0263322 | SMP0263322 | Staffing Summary Sheet | 04/21/1999 |
| 0918 | SMUD049125 | SMUD049127 | TNW letter to SMUD re: evaluation of DSC fabrication at Ranor and discuss potential alternatives | 05/10/1999 |
| 0919 | SMUD048912 | SMUD048913 | Results of NRC Inspection Exit Meeting at Ranor | 05/13/1999 |
| 0920 | SMUD0003709 | SMUD0003718 | Status of Rancho Seco Including Incremental | 05/19/1999 |

| | | | | |
|---|---|---|---|---|
| | | | Decommissioning Cost Estimate Update and Dry Fuel Storage Stat's | |
| 0922 | SMUD063165 | SMUD063166 | Board Agenda Item (Staffing Summary Sheet) | 05/20/1999 |
| 0923 | SMUD049064 | SMUD049071 | SMUD/TNW/PCC Spent Fuel Cask Project Special Meeting | 05/21/1999 |
| 0924 | SMP0360160 | SMP0360161 | Board Agenda Item Staffing Summary Sheet Re: Spent Fuel Off-Load Team Staff Augmentation | 05/25/1999 |
| 0925 | SMUD085418 | SMUD085420 | Finance Committee Report | 06/01/1999 |
| 0927 | SMP0380228 | SMP0380230 | ISFSI Loading Verification | 06/01/1999 |
| 0929 | SMUD061214 | SMUD061226 | Letter from J. Schori to Board of Directors Re: Rancho Seco Spent Fuel Off Load Staff Augmentation | 06/02/1999 |
| 0931 | SMUD0002481 | SMUD0002482 | Board Agenda Item Staffing Summary Sheet | 06/03/1999 |
| 0933 | SMP0360106 | SMP0360107 | Resolution No. 99-06-01 | 06/03/1999 |
| 0934 | SMUD0028325 | SMUD0028326 | SMUD Office Memo From Dick Ferreira To Jan Schori re: Nuclear Fuel Dry Storage Cask Contract Schedule | 06/08/1999 |
| 0936 | SMP0360117 | SMP0360151 | SMUD Professional Services Contract No. H987 and Letter from John Bell to Bigge | 06/10/1999 |
| 0937 | SMUD048968 | SMUD048972 | PCC letter to TNW re: Earned Value Program - Delivery | 06/10/1999 |
| 0940 | SMUD048941 | SMUD048941 | Email re: fabrication capabilities at Ranor - ASME and QA Program | 06/15/1999 |
| 0941 | SMUD086969 | SMUD086981 | Presentation re: Adopt Negative Declaration Regarding Expansion of Ranch Seco Incremental Decommissioning Project and Approve Project Expansion | 06/15/1999 |
| 0942 | SMP0360152 | SMP0360153 | Letter from SMUD re: Bigge's Letter dated June 16, 1999 | 06/21/1999 |
| 0943 | SMUD048837 | SMUD048894 | TNW Integrated Schedule | 06/22/1999 |
| 0944 | SMUD0002409 | SMUD0002409 | SMUD letter from John H. Bell to Kenneth Hensley, Re: SMUD Contract No. H987 Project Title: Spent Fuel Cask and Canister Loading Team Support for Rancho Seco Nuclear Station | 06/24/1999 |
| 0946 | SMUD063203 | SMUD063208 | Policy Committee Report | 06/15/1999 |
| 0947 | SMP0263321 | SMP0263321 | Staffing Summary Sheet (Material and Contract Services) | 06/28/1999 |
| 0949 | SMUD0002393 | SMUD0002393 | SMUD letter from John H. Bell to Kenneth Hensley, Re: Spent Fuel Cask and | 06/29/1999 |

| | | | | |
|---|---|---|---|---|
| | | | Canister Loading Team Support for Rancho Seco Nuclear Station Contract No. H987 | |
| 0950 | SMUD085915 | SMUD085981 | Board Agenda Item/Staffing Summary Sheet with attachments | 07/01/1999 |
| 0951 | SMUD049462 | SMUD049463 | SMUD/DSC Project Approach | 07/02/1999 |
| 0952 | SMUD049458 | SMUD049460 | SMUD/TNW/PCC Telcon Action items and commitments and schedule | 07/07/1999 |
| 0953 | SMP0872096 | SMP0872110 | Memoranda re: Various Labor Loading Rates (1992-1999) | 07/29/1999 |
| 0954 | SMUD049224 | SMUD049225 | Letter from Dick Ferreira, SMUD, to Robert M. Grenier, Transnuclear-West Inc. (TNW), re: Fabrication of Nuhoms Mp-187 Canisters | 08/20/1999 |
| 0955 | SMUD085427 | SMUD085432 | Finance Committee Report | 08/31/1999 |
| 0956 | SMP0360620 | SMP0360620 | Bigge Invoice for the period July 5, 1999, to August 1, 1999 | 09/01/1999 |
| 0957 | SMUD050113 | SMUD050115 | TNW letter to SMUD re: transfer of material at Ranor to PCC | 09/02/1999 |
| 0958 | SMP0360115 | SMP0360115 | Contract/Service Request re: Contract H987 | 10/06/1999 |
| 0959 | SMUD062775 | SMUD062776 | Board Agenda Item ( Staffing Summary Item) Integrated Resources Committee Meeting November 3, 1999 | 10/12/1999 |
| 0960 | SMUD049642 | SMUD049644 | TNW letter to Ranor re: fabrication of canisters | 10/18/1999 |
| 0961 | SMP0360116 | SMP0360116 | Letter from Bigge Power Constructors re: SMUD Professional Services Contract No. H987 | 10/18/1999 |
| 0962 | SMUD049638 | SMUD049641 | TNW letter to SMUD re: Ranor | 10/29/1999 |
| 0963 | SMP0471071 | SMP0471071 | Staffing Summary Sheet | 11/02/1999 |
| 0966 | SMUD0002497 | SMUD0002498 | SMUD Resolution No. 00-05-06 Re. Contact Change - (Contract No. H987) Staff Augmentation | 05/04/00 |
| 0967 | SMUD0002510 | SMUD0002510 | Staffing Summary Sheet Contract Change No. 1 To Contract H987 With Bigge Power Constructors | 11/03/1999 |
| 0968 | SMUD0002483 | SMUD0002484 | Resolution No. 99-06-01 | 11/03/1999 |
| 0969 | SMUD061301 | SMUD061305 | DOE-Humboldt Bay Power Plant Meeting Minutes | 11/09/1999 |
| 0970 | SMUD050528 | SMUD050528 | PCC email re: cask funding | 11/10/1999 |
| 0970A | SMUD044070 | SMUD044162 | Year 2000 WBS Report for Spent Fuel Disposition Dry Cask (Redeker) | ??/??/00 |
| 0971 | SMP0360114 | SMP0360114 | Staffing Summary Sheet Regarding Change No. 1 to | 11/14/1999 |

| | | | | |
|---|---|---|---|---|
| | | | Contract H987 | |
| 0972 | SMUD050900 | SMUD050900 | SMUD email re: cask and canister fabrication status | 01/10/00 |
| 0973A | SMUD0002444 | SMUD0002444 | Staffing Summary Sheet | 11/15/1999 |
| 0974 | SMUD0002443 | SMUD0002443 | SMUD Contract Change/Contract No. H987 | 11/15/1999 |
| 0974A | SMUD062777 | SMUD062784 | Presentation: "Approve Increase to Contract E-776A With TNW to support Rancho Seco Dry Fuel Storage Project" with marginalia | 01/11/00 |
| 0975 | SMUD050432 | SMUD050434 | U1 canister schedule | 11/18/1999 |
| 0976 | SMUD050337 | SMUD050338 | TNW email re: phone meeting notes | 12/03/1999 |
| 0976A | SMUD085448 | SMUD085451 | Finance Committee Report | 01/11/00 |
| 0977 | SMUD101383 | SMUD101385 | Resolution No 00-01-03 | 01/13/00 |
| 0977A | SMP0360113 | SMP0360113 | Change Order No. 1 to Contract H987 | 12/03/1999 |
| 0978A | SMUD062788 | SMUD062792 | Board Agenda Item Staffing Summary Sheet Increase Contract E-776 with Transnuclear West Inc. to $12.5 Million for the Rancho Seco Nuclear Fuel Dry Storage System | 01/13/00 |
| 0979 | SMUD0028350 | SMUD0028353 | Letter from Thomas Alton, TNW, to John H. Bell, SMUD, re: C Contract No. E776A | 01/20/00 |
| 0979A | SMUD062826 | SMUD062831 | Annual Wet Fuel Storage Cost Estimate 2000-2024 vs 2008-2024 | 12/08/1999 |
| 0980A | SMUD0010008 | SMUD0010010 | Memo from Steve Redeker to Dick Ferreira re: Rancho Seco Weekly Update, December 3 through December 9, 1999 | 12/09/1999 |
| 0981 | SMUD050726 | SMUD050729 | Faxed letter from Richard G. Ferreira, Assistant General Manager and Chief Engineer SMUD, to Rob Grenier, Transnuclear West, Inc., cc: Jean-Louis Ricaud; Alan Hanson Re: Contract No.E776A | 01/20/00 |
| 0981A | SMUD050285 | SMUD050288 | PCC letter to TNW re: fabrication schedule | 12/10/1999 |
| 0982A | SMUD0021746 | SMUD0021746 | E-mail from Kenneth Miller to John Bell re: Transfer of Authority | 12/14/1999 |
| 0983A | SMUD050222 | SMUD050224 | TNW CAR 99.251. NS-3 offgassing | 12/21/1999 |
| 0985A | SMUD0022089 | SMUD0022090 | Letter from John H. Bell, to Thomas Alton, Re: Invoice 200001-03 and Payment for Repairs to NUHOMS-MP187 Cask Resulting from Neutron Absorbing | 02/10/00 |

| | | | | |
|---|---|---|---|---|
| | | | Jacket Engineering Design Errors. | |
| 0986 | SMP0471067 | SMP0471069 | Staffing Summary Sheet | 12/27/1999 |
| 0988 | SMUD051111 | SMUD051113 | TNW email re: SMUD DSC Status | 02/22/00 |
| 0989 | SMUD0021833 | SMUD0021837 | Summary Of Commercial TNW/SMUD/PCC Discussions 02/24/00 | 02/24/00 |
| 0990 | SMUD0021829 | SMUD0021832 | Summary Of TNW/SMUD/PCC Technical Discussions 02/23-24/00 | 02/24/00 |
| 0991 | SMUD0022074 | SMUD0022074 | SMUD letter from Jim Field, Fuel Disposition Project Manager, to Jack Boshoven | 02/29/00 |
| 0995 | SMUD0021827 | SMUD0021828 | Letter of Intent | 03/07/00 |
| 0998 | EXS0030003 | EXS0030162 | USNRC Standard Review Plan for Transportation Packages for Spent Nuclear Fuel, NUREG-1617 | 03/16/00 |
| 0999 | SMUD051451 | SMUD051453 | Letter from Jim Field, SMUD, to Jack Boshoven, Transnuclear West, re: Contract No. E776A; Engineering Redesign of the Transport Cask Neutron Shield | 03/16/00 |
| 1000 | SMUD0022068 | SMUD0022071 | Letter from Thomas Alton to John H. Bell, Principal, re: SMUD Contract No. E776A; Design, License, Fabricate and Deliver Spent Nuclear Fuel Dry Cask System for Rancho Seco Nuclear Station; Claim Notification | 03/17/00 |
| 1001 | SMUD051434 | SMUD051438 | TNW letter to NRC re: amendment to 71-9255 | 03/17/00 |
| 1003 | SMUD0022100 | SMUD0022101 | SMUD letter from Steve Redeker, Manager, to Robert M. Grenier, Re: SMUD Contract E776A Review and Audit Summary. | 03/31/00 |
| 1005 | EXS0030163 | EXS0030192 | ERI report: Utility At-Reactor Spent Fuel Storage Costs for the Private Fuel Storage Facility Cost-Benefit Analysis, Revision 2 | 04/01/00 |
| 1006 | SMP0541333 | SMP0541342 | SMUD Professional Services Contract No. 4500004176 | 04/05/00 |
| 1007 | SMUD052125 | SMUD052137 | TNW letter to SMUD re: PCC change order approval | 04/06/00 |
| 1009 | SMUD0022078 | SMUD0022080 | Letter from Richard Ferreira, SMUD, to Bob Grenier, TNW, re: Contract No. E776A | 04/06/00 |
| 1011 | SMUD052003 | SMUD052003 | TNW email re: closure of offgassing | 04/13/00 |

| | | | | |
|---|---|---|---|---|
| 1013 | SMUD28425 | SMUD28426 | Staffing Summary Sheet | 04/17/00 |
| 1014 | SMUD051933 | SMUD051934 | TNW letter to PCC re: DSC materials | 04/18/00 |
| 1015 | SMUD051776 | SMUD051781 | SMUD surveillance report 00-S-021 | 04/25/00 |
| 1016 | SMP0471614 | SMP0471614 | Purchase Order | 04/25/00 |
| 1017 | SMUD051766 | SMUD051773 | TNW fax re: materials | 04/26/00 |
| 1018 | SMUD051734 | SMUD051734 | SMUD letter to TNW re: PCC P.O. | 04/27/00 |
| 1019 | SMP0471783 | SMP0471783 | Letter from Steve Redeker to Thomas Alton | 04/27/00 |
| 1020 | SMUD051684 | SMUD051687 | TNW fax re: PCC letter | 04/28/00 |
| 1021 | SMUD0036405 | SMUD0036424 | Letter to Steven Redeker (SMUD) from Dorothy Callier (USDOE) Re: Cooperative Agreement DE-FC-94RL12449, Modification M003 | 04/28/00 |
| 1022 | SMUD85464 | SMUD85468 | Finance Committee Report | 05/02/00 |
| 1025 | SMUD052657 | SMUD052664 | SMUD presentation to Board Finance Committee | 05/02/00 |
| 1027 | SMP0360963 | SMP0360967 | Finance Committee Meeting Minutes re: May 2, 2000, Board of Finance Meeting | 05/02/00 |
| 1028 | SMUD0003728 | SMUD0003735 | SMUD Board Finance Committee Agenda Item #6 Briefing Charts | 05/02/00 |
| 1030 | SMUD0002439 | SMUD0002440 | Resolution No. 00-05-06 | 05/04/00 |
| 1031 | SMP0470120 | SMP0470121 | Board Agenda Item Staffing Summary Sheet | 05/04/00 |
| 1032 | SMUD0002499 | SMUD0002500 | Board Agenda Item, Staffing Summary Sheet from Steve Redeker | 05/04/00 |
| 1034 | SMP0360109 | SMP0360110 | Resolution No. 00-05-06 | 05/04/00 |
| 1035 | SMP0360104 | SMP0360105 | Staffing Summary Sheet Regarding Change No. 2 to Contract H987 | 05/04/00 |
| 1036 | SMUD086191 | SMUD086192 | Resolution No. 00-05-05 | 05/04/00 |
| 1037 | SMUD0002437 | SMUD0002437 | SMUD Contract with Bigge Power Constructors -Contact Change - (Contract No. H987) | 05/07/00 |
| 1038 | SMUD052405 | SMUD052406 | SMUD memo re: clarification regarding the licensing basis for the MP187 cask | 05/19/00 |
| 1039 | SMP0263339 | SMP0263340 | Staffing Summary Sheet | 05/26/00 |
| 1041 | RS006015 | RS006016 | Outline regarding Fuel Project | 05/31/00 |
| 1042 | SMUD0002386 | SMUD0002386 | Bigge letter from Charles A. McKinney to Jim Field re: Spent Fuel Cask & Canister Loading Team Staff Augmentation and Equipment Providing Services Rancho Seco Nuclear Generating Station SMUD Contract No. H978 Bigge File | 05/31/00 |
| 1043 | SMUD062871 | SMUD062883 | SMUD memo re: Dry Storage | 06/??/00 |

| | | | | |
|---|---|---|---|---|
| | | | Project Status and Issues | |
| 1045 | SMUD0010030 | SMUD0010032 | Rancho Seco Weekly Update May 26, 2000, Through June 2, 2000 | 06/01/00 |
| 1046 | SMP0360111 | SMP0360112 | Resolution No. 00-05-06 | 06/05/00 |
| 1047 | SMP0360103 | SMP0360103 | Change Order No. 2 to Contract H987 | 06/05/00 |
| 1048 | SMUD0038703 | SMUD0038706 | U.S. Department of Energy Notice of Financial Assistance Award | 06/16/00 |
| 1049 | EXS0030214 | EXS0030215 | SMUD license # SNM-2410, License for Independent Storage of Spent Nuclear Fuel and High-Level Radioactive Waste | 06/30/00 |
| 1050 | SMUD0022034 | SMUD0022035 | SMUD memo from Joe Witte to Liz Palmer Re: Clarify How Monies Were Spent for Rancho Seco Dry Fuel Storage System | 07/06/00 |
| 1052 | N/A | N/A | SECY Weekly Information Report – Items of Interest | 07/07/00 |
| 1054 | SMP0263365 | SMP0263366 | Staffing Summary Sheet | 07/11/00 |
| 1056 | SMUD053231 | SMUD053236 | SMUD Surveillance report 00-S-034 | 07/12/00 |
| 1057 | SMUD053157 | SMUD053181 | TNW email re: cask/DSC meeting | 07/18/00 |
| 1058 | SMP0551268 | SMP0551278 | SMUD Professional Services Contract No. 4500005363 | 07/18/00 |
| 1059 | SMUD053124 | SMUD053124 | Email re: TNW Stop Work Order Review | 07/24/00 |
| 1060 | SMUD053076 | SMUD053086 | TNW letter to PCC re: Comments on DSC Unit #1 | 07/26/00 |
| 1061 | SMUD053073 | SMUD053073 | PCC email re: U-1 canister shipment | 07/27/00 |
| 1062 | SMUD0021742 | SMUD0021742 | SMUD Approval of Change Order 23 to PCC Purchase Order | 07/27/00 |
| 1063 | SMUD053011 | SMUD053011 | PCC email re: Doc Pkg U-1 | 07/31/00 |
| 1064 | SMUD053772 | SMUD053772 | SMUD letter to TNW re: quality issues | 08/03/00 |
| 1065 | SMUD053720 | SMUD053726 | Cask/DSC Production Status | 08/10/00 |
| 1066 | SMUD053716 | SMUD053717 | Email re: PCC visit | 08/11/00 |
| 1067 | SMUD053709 | SMUD053709 | PCC email re: Drop Incident Unit 2 DSC | 08/11/00 |
| 1068 | SMUD053706 | SMUD053708 | TNW fax to SMUD re: PCC on strike | 08/14/00 |
| 1069 | SMUD053621 | SMUD053622 | Letter from Ayres to Detter SMUD Potential Deviation from Quality No. 00-0078 | 08/17/00 |
| 1070 | SMP0310362 | SMP0310365 | SMUD dry storage invoice analysis for board of equalization auditor | 08/22/00 |
| 1071 | SMUD0022028 | SMUD0022028 | SMUD email re: fuel contracts meeting | 08/22/00 |
| 1072 | SMUD0022059 | SMUD0022060 | Bell Letter to Boshoven RE: SMUD Contract E776A | 08/24/00 |

| | | | | |
|---|---|---|---|---|
| 1074 | SMUD0022009 | SMUD0022009 | Email from Dan Delac | 08/29/00 |
| 1075 | SMUD053481 | SMUD053481 | Email re: RS canisters | 08/29/00 |
| 1076 | SMP0360102 | SMP0360102 | Staffing Summary Regarding Change No. 3 to Contract H987 | 08/31/00 |
| 1077 | SMP0471774 | SMP0471776 | Letter from Robert Grenier (Transnuclear West) to Steve Redeker | 09/01/00 |
| 1079 | SMUD0021994 | SMUD0021995 | Letter from John Bell to Transnuclear West, Inc. Attn. Robert Grenier | 09/06/00 |
| 1080 | SMUD054177 | SMUD054177 | PCC email re: U1 FODSC shipment | 09/08/00 |
| 1081 | SMUD54162 | SMUD54162 | Redeker Email, First Canister Arrival, September 11, 2000 | 09/11/00 |
| 1082 | SMP0360100 | SMP0360101 | Change Order No. 3 to Contract H987 | 09/13/00 |
| 1083 | SMUD062884 | SMUD062884 | Board Agenda Item ( Staffing Summary Item) | 09/13/00 |
| 1084 | SMUD0021996 | SMUD0022001 | Letter from Robert Grenier to John Bell Re: District Contract No. E776A, Completion of Dry Cask System Cure Notice Response | 09/16/00 |
| 1085 | SMUD053916 | SMUD053920 | PCC email re: PCC visit | 09/22/00 |
| 1086 | SMUD053922 | SMUD053924 | TNW email re: DSC meeting minutes | 09/22/00 |
| 1087 | SMP0310360 | SMP0310360 | Letter from Joseph White to Steve Redeker, James Field and Melinda Hutchison | 10/02/00 |
| 1088 | SMUD054545 | SMUD054550 | SMUD/PCC/TNW meeting minutes | 10/05/00 |
| 1089 | SMUD054421 | SMUD054423 | TNW CAR 00.069 | 10/06/00 |
| 1090 | GPE0010123 | GPE0010123 | Letter from Kadak Associates, Andrew Kadak, to Nuclear Regulatory Commission, Richard Meserve, re: Greater Than Class C Waste (GTCC) | 10/24/00 |
| 1091 | SMUD054314 | SMUD054322 | Project Status Meeting Minutes | 10/25/00 |
| 1092 | SMUD062885 | SMUD062898 | Presentation: "Briefing on the Status of the Rancho Seco Decommissioning Project" | 11/02/00 |
| 1093 | HQR3120637 | HQR3120637 | Transfer of Transnuclear MP-187 Cask Assets | 11/03/00 |
| 1094 | SMUD055003 | SMUD055003 | PCC letter to TNW re: CAR 00.069 | 11/07/00 |
| 1095 | PNL1800080 | PNL1800282 | Nuclear Regulatory Commission's Assessment Report for DOE's Dry Transfer System | 11/13/00 |
| 1096 | SMUD054838 | SMUD054851 | TNW letter to PCC re: response to CAR 00.069 | 11/17/00 |
| 1097 | EXS0100016 | EXS0100196 | Rancho Seco, Safety | 11/21/00 |

| | | | | |
|---|---|---|---|---|
| | | | Evaluation Report for the Rancho Seco Independent Spent Fuel Storage Installation, Criticality Evaluation, Ch 8, Revision 0 | |
| 1099 | SMP0263371 | SMP0263372 | Staffing Summary Sheet | 12/01/00 |
| 1100 | SMUD0029266 | SMUD0029271 | Report by James Shetler, Kenneth Miller, and Robert Jones, SMUD, re: Selecting a Dry Storage System for Rancho Seco Spent Fuel | 12/07/00 |
| 1101 | SMUD0029272 | SMUD0029274 | Report by James Shetler, Kenneth Miller, and Robert Jones, SMUD, re: Experiences from the Evaluation Process for Selecting a Dry Spent Fuel Storage and Transport System for the Rancho Seco Independent Spent Fuel Storage Installation | 12/07/00 |
| 1102 | SMUD0024919 | SMUD0024923 | Preparation for Spent Fuel Off-Load at the Rancho Seco Nuclear Generating Station | 12/07/00 |
| 1103 | SMP0480606 | SMP0480611 | SMUD Nuclear Weekly Updates | 12/15/00 |
| 1104 | N/A | N/A | Rancho Seco Planning while Dismantling, Dennis Gardiner Presentation of Waste Management 2001 Conference | ??/??/01 |
| 1105 | SMP0432026 | SMP0432057 | Area-Based Decommissioning Cost Estimate for the Rancho Seco Nuclear Generating Station | 01/??/01 |
| 1106 | SMUD055803 | SMUD055804 | PCC email re: U-3 DSC UT re-evaluation – indication characterization verification | 01/12/01 |
| 1107 | SMP0350863 | SMP0350863 | Email from Steve Redeker to Leslie England Re: Decommissioning Study | 01/12/01 |
| 1108 | HQO.20010508.0005 | | Sixty-day Notice of Preparation for Loading Rancho Seco Spent Nuclear Fuel for Transportation | 01/22/01 |
| 1109 | SMUD061119 | SMUD061120 | Sixty-Day Notice of Preparation for Loading Rancho Seco Spent Fuel for Transportation, Redeker to Zabransky | 01/22/01 |
| 1110 | SMUD055671 | SMUD055672 | SMUD email re: root cause comments | 01/22/01 |
| 1111 | SMUD60685 | SMUD60686 | Ferland Letter to Grenier RE: SMUD Fuel Liners and Top Lids | 01/23/01 |
| 1112 | SMUD086238 | SMUD086246 | Copy of Check Paid to the order of Transnuclear West, Inc., Contracts Payment | 01/30/01 |

| | | | | |
|---|---|---|---|---|
| | | | Account Segregation Sales Tax Billing; Debit Memo; Sales Tax Analysis; Billing Analysis; Sales Tax Analysis; Record of Phone Conversation | |
| 1113 | SMUD055511 | SMUD055516 | TNW letter to SMUD re: Response to SMUD Surveillance Report 00-S-054 | 01/31/01 |
| 1114 | SMP0551284 | SMP0551284 | Contract Change No. 1 to Contract No. 4500005363 | 02/12/01 |
| 1115 | SMUD056053 | SMUD056054 | TNW CAR 00.069 | 02/20/01 |
| 1116 | SMUD062899 | SMUD062899 | Board Agenda Item (Staffing Summary Sheet) | 03/01/01 |
| 1117 | EXS0010065 | EXS0010070 | Rancho Seco - Planning While Dismantling by Dennis Gardiner and John Newey | 03/01/01 |
| 1118 | SMUD056628 | SMUD056629 | SMUD email re: CAR 00.069 | 03/05/01 |
| 1119 | SMUD056569 | SMUD056570 | TNW email re: project meeting agenda | 03/07/01 |
| 1120 | SMUD056532 | SMUD056537 | Project Status Meeting Minutes | 03/08/01 |
| 1121 | SMUD056486 | SMUD056487 | E-mail from Jan Meyer to Jerry Delezenski and James Field, CC: Steve Redeker re: NEI 96-07 App B revision | 03/12/01 |
| 1122 | SMUD056960 | SMUD056965 | SMUD letter to TNW re: repair of lifting lugs canister unit no. 1 | 03/19/01 |
| 1123 | SMUD086286 | SMUD086294 | Statement of Account for Transnuclear West; Job Name: Spent Nuclear Fuel Dry Cask System Rancho Seco | 03/20/01 |
| 1124 | SMP0310570 | SMP0310573 | Letter to J. Field | 03/20/01 |
| 1125 | SMUD056910 | SMUD056910 | TNW Email Re: UT Issue Closure (CAR 00.069) | 03/21/01 |
| 1126 | SMUD056870 | SMUD056872 | TNW Letter to NRC Re: NCR inspection report 72-1004/00-201 | 03/23/01 |
| 1127 | SMUD056792 | SMUD056803 | PCC letter to TNW Re: Changes to Contract Requirements and Specifications, Stop Work Request | 03/28/01 |
| 1128 | SMUD056769 | SMUD056780 | Letter to Joan Watts from PCC | 03/28/01 |
| 1129 | SMUD056719 | SMUD056720 | SMUD Surveillance Rpt 01-S-065 | 03/30/01 |
| 1130 | SMUD056695 | SMUD056697 | SMUD Email Re: PCC Claim | 03/30/01 |
| 1131 | SMUD056699 | SMUD056701 | TNW COC for DSC FO24P-P01 | 03/30/01 |
| 1132 | SMP0551285 | SMP0551285 | Contract Change No. 2 to Contract No. 4500005363 | 04/01/01 |
| 1133 | SMUD057347 | SMUD057348 | SMUD Email Re: Canister Overall Length | 04/02/01 |
| 1135 | SMUD057301 | SMUD057302 | SMUD Memo Re: Pit Impact Limiter Assessment | 04/05/01 |

| | | | | |
|---|---|---|---|---|
| 1136 | SMUD057280 | SMUD057285 | TNW Letter to SMUD Re: E776A | 04/06/01 |
| 1138 | SMUD057243 | SMUD057258 | Final Report documenting the inspection of the cask and canister after the blowout | 04/08/01 |
| 1139 | SMUD086677 | SMUD086679 | SMUD Audit and Quality Services Meeting April 10 to 12 | 04/10/01 |
| 1141 | SMUD063093 | SMUD063098 | Net Present Value Savings of Dry Fuel Storage & handwritten notes | 04/19/01 |
| 1142 | SMP0310045 | SMP0310046 | Staffing Summary Sheet | 04/25/01 |
| 1144 | SMP0470006 | SMP0470007 | Staffing Summary Sheet | 04/26/01 |
| 1147 | SMUD057052 | SMUD057081 | TNW Letter to PCC Re: ECN 01-0839 information copy | 04/29/01 |
| 1148 | SMUD086690 | SMUD086690 | SMUD Audit and Quality Services Phone Call Notes | 04/30/01 |
| 1149 | SMP0621818 | SMP0621820 | Contract Change No. 9 to Contract E776A | 05/01/01 |
| 1150 | SMP0621830 | SMP0621830 | Telefax Transmittal Sheet | 05/01/01 |
| 1151 | SMP0541359 | SMP0541368 | SMUD Professional Services Contract No. 4500009032 | 05/01/01 |
| 1152 | SMP0310814 | SMP0310814 | Email Regarding Change Order 9 to Contract E776A | 05/01/01 |
| 1153 | SMP0621831 | SMP0621832 | Wire Information | 05/01/01 |
| 1154 | SMP0551394 | SMP0551394 | Change to Framework Order No. 4500009024 | 05/01/01 |
| 1155 | SMP0621833 | SMP0621833 | Wire out to PCC | 05/02/01 |
| 1156 | SMP0621817 | SMP0621817 | Email Regarding Wire from Transnuclear West | 05/02/01 |
| 1157 | SMUD089309 | SMUD089311 | Email from Steve Redeker to John Bell forwarding SMUD Resolution No. 01-05-01 | 05/02/01 |
| 1158 | SMUD057733 | SMUD057734 | Email Re: schedule development | 05/03/01 |
| 1159 | SMP0621829 | SMP0621829 | PCC Deal Reached | 05/03/01 |
| 1160 | SMP0621826 | SMP0621827 | Handwritten Note to John Slingerland Re: the various agreements between SMUD, Transnuclear West, and Precision Components Corporation | 05/03/01 |
| 1161 | SMP0621828 | SMP0621828 | E-mail from Steve Redeker to Steve Cohn re: PCC | 05/03/01 |
| 1162 | SMP0621825 | SMP0621825 | Letter Re: Change Order 31 to Transnuclear West Purchase Order No 99-058 with Precision Components Corporation | 05/04/01 |
| 1163 | SMP0310378 | SMP0310389 | Loan and Workout Agreement Between PCC and SMUD | 05/04/01 |
| 1165 | SMP0621821 | SMP0621822 | Cash Flow Payment Notification | 05/04/01 |
| 1167 | SMP0310167 | SMP0310179 | Security Agreement between SMUD and Precision Components Corp. | 05/04/01 |
| 1168 | SMP0360095 | SMP0360096 | Staffing Summary Sheet | 05/06/01 |

| | | | | |
|---|---|---|---|---|
| 1169 | SMP0263373 | SMP0263376 | Change Order No. 9 to Contract E776A | 05/07/01 |
| 1170 | SMUD057610 | SMUD057612 | PCC manufacturing status and critical task report | 05/11/01 |
| 1171 | SMUD057600 | SMUD057601 | TNW Letter to PCC Re: Changes Claim | 05/11/01 |
| 1172 | SMUD057594 | SMUD057596 | Email from Jan Meyer to James Field, Jerry Delezenski, John Walkin, Joseph Witte, Richard Slaten, Robert Jones, and Steve Redeker Re: Cost Reductions / Efficiencies | 05/14/01 |
| 1173 | SMUD057588 | SMUD057588 | SMUD Email Re: Spent Fuel Pool Closure Following Dry Load | 05/14/01 |
| 1174 | SMP0470684 | SMP0470685 | Agenda Board Finance Committee Meeting Tuesday, May 15, 2001 | 05/15/01 |
| 1175 | HQR1650018 | HQR1650018 | Letter from the Nuclear Regulatory Commission, Richard Meserve, to Kadak Associates, Andrew Kadak, re: GTCC waste | 05/21/01 |
| 1176 | SMUD057519 | SMUD057529 | Canister schedule | 05/22/01 |
| 1177 | SMUD086092 | SMUD086092 | Planning Meeting for Upcoming Audit of Transnuclear West | 05/29/01 |
| 1178 | SMUD086074 | SMUD086074 | SMUD Order Job Ticket | 05/30/01 |
| 1179 | SMUD058242 | SMUD058243 | SMUD Email Re: TNW | 06/04/01 |
| 1180 | SMP0320054 | SMP0320055 | Board Agenda Item Staffing Summary Sheet Re: Evaluation Criteria Technical Staff Services RFP - Rancho Seco | 06/05/01 |
| 1181 | SMUD086715 | SMUD086715 | Meeting Notes for June 6, 2001, Re: Entrance Conference | 06/06/01 |
| 1182 | SMUD086716 | SMUD086717 | Meeting Notes for June 6, 2001, Re: Time and Material Billing Process | 06/06/01 |
| 1183 | SMUD086718 | SMUD086718 | Meeting Notes for June 6, 2001, Re: Top Shield Plugs | 06/06/01 |
| 1184 | SMUD058062 | SMUD058062 | COC for FC24JP-P03 | 06/08/01 |
| 1185 | SMUD058914 | SMUD058917 | SMUD Letter to TNW Re: DSC #1 scratching interior of cask | 06/12/01 |
| 1186 | SMP0310125 | SMP0310125 | Receiving Inspection Data Report FC Unit 3 | 06/12/01 |
| 1187 | SMUD061939 | SMUD061940 | Letter from Jan Schori, to Board of Directors Re: Rancho Seco Nuclear Fuel Storage | 06/13/01 |
| 1189 | SMP0310643 | SMP0310643 | Bell Letter to Wittig Re: SMUD Contract E776A | 06/19/01 |
| 1190 | SMUD57847 | SMUD57847 | Redeker Memo to Field Re: PCC Damage from Severe Storm | 06/25/01 |

| | | | | |
|---|---|---|---|---|
| 1191 | SMUD086102 | SMUD086104 | Letter from James R. Shetler, SMUD, to Alan Hanson, Transnuclear West Inc, SMUD Contract E776a with TNW for Design, Licensing, Fabrication and Delivery of Spent Nuclear Fuel Dry Cask System at Rancho Seco Nuclear Station | 06/26/01 |
| 1192 | SMUD086093 | SMUD086093 | Letter from Chester LeBeau, SMUD, to Nicolas Bergelin, Transnuclear Re: Upcoming review of Transnuclear Inc. Contract #E-776-A | 06/26/01 |
| 1193 | HQR1410018 | HQR1410019 | Letter to Gov. Angus King (Maine) from Sec. Spencer Abraham (DOE) Letter Re: Disposition of Spent Nuclear Fuel, Greater-Than-Class C (GTCC) Low-level Radioactive Waste | 07/06/01 |
| 1194 | SMUD058653 | SMUD058653 | Bridgestone Firestone letter Re: trailer movement | 07/09/01 |
| 1195 | SMUD058634 | SMUD058634 | SMUD Memo from Bob Jones to Jan Meyer Re: Applicability of 10 CFR 72, Subpart L to the Rancho Seco 10 CFR Part 72 License | 07/10/01 |
| 1196 | SMUD086039 | SMUD086041 | Email from John Rusteika to Steve Redeker and James Field Re: PCC Review of Time and Material Invoice Process | 07/11/01 |
| 1197 | SMP0360090 | SMP0360091 | Change Order No. 4 to Contract H987 | 07/12/01 |
| 1198 | SMUD086098 | SMUD086099 | Notes for July 16 and 17, 2001, Meeting | 07/16/01 |
| 1199 | SMP0320060 | SMP0320067 | Sacramento Municipal Utility District, July 17, 2001, Board Finance Committee Presentation, Agenda Item XX at the Headquarters Conference Center-Headquarters Building by Presenter: Steve Redeker | 07/17/01 |
| 1200 | SMUD058464 | SMUD058464 | TNW Email Re: PCC change order summary | 07/25/01 |
| 1201 | SMP0310115 | SMP0310115 | Receiving Inspection Data Report FC Unit 4 | 08/06/01 |
| 1202 | SMUD086075 | SMUD086077 | Discussion Points for Meetings among PCC, SMUD, TNW, and First Union | 08/08/01 |
| 1203 | SMUD058928 | SMUD058928 | E-mail from James Field to Steve Redeker and David Mixa re: Does TNW Owe Us Royalties under Our Contract | 08/13/01 |

| | | | | |
|---|---|---|---|---|
| | | | for this Sale? | |
| 1204 | SMUD058927 | SMUD058927 | Does TNW Owe Us Royalties under Our Contract for this Sale? | 08/13/01 |
| 1205 | SMP0551286 | SMP0551286 | Contract Change No. 3 to Contract No. 4500005363 | 08/13/01 |
| 1206 | SMUD058889 | SMUD058890 | TNW letter to PCC Re: canister delivery schedule slippage | 08/14/01 |
| 1207 | SMUD058905 | SMUD058913 | TNW letter to SMUD re: NCR 01.041 | 08/14/01 |
| 1209 | SMUD058875 | SMUD058875 | E-mail from Steve Redeker to Luana Holst and Leslie England, Re: RANOR Plan "B" Budget | 08/16/01 |
| 1210 | SMUD058851 | SMUD058859 | PCC manufacturing status and critical task report | 08/17/01 |
| 1211 | SMUD058838 | SMUD058839 | Email Re: contract execution issues | 08/21/01 |
| 1212 | SMUD058836 | SMUD058837 | SMUD Email Re: contract execution issues | 08/21/01 |
| 1213 | SMUD058829 | SMUD058830 | SMUD Emails Re: PCC default consequences | 08/22/01 |
| 1214 | SMUD086108 | SMUD086108 | Transnuclear West, Inc. Contract #E-776A | 08/22/01 |
| 1215 | SMP0541382 | SMP0541387 | Framework Order No 4500010551 08/23/2001 | 08/23/01 |
| 1216 | SMUD058773 | SMUD058774 | PCC Letter to TNW Re: Force Majeure | 08/29/01 |
| 1217 | SMUD058744 | SMUD058747 | PCC Email Re: Schedule Recovery | 08/30/01 |
| 1218 | SMUD058754 | SMUD058757 | TNW Email Re: Ranor Meeting Agenda | 08/30/01 |
| 1219 | SMUD058722 | SMUD058725 | PCC Manufacturing Status and Critical Task Report | 08/31/01 |
| 1220 | SMUD059445 | SMUD059446 | PCC Email Re: FC24P-P05 Shipping Date | 09/07/01 |
| 1221 | SMUD101719 | SMUD101720 | Receiving Inspection Data Reports FC Unit 5, FO Unit 2 | 09/10/01 |
| 1222 | RS006228 | RS006229 | SMUD Letter to PCC Re: Visit | 09/10/01 |
| 1223 | SMUD059414 | SMUD059417 | PCC Letter DSC Delivery Plan | 09/12/01 |
| 1224 | SMUD059317 | SMUD059320 | E-mail from Ted Wittig, Transnuclear West, to James Field, SMUD, Re: enclosed draft response to PCC Letter 186A | 09/19/01 |
| 1225 | SMUD59305 | SMUD59307 | Wittig Letter to Bingaman, Re: TNW Purchase Order 99-058 | 09/20/01 |
| 1227 | SMUD059288 | SMUD059288 | Email from Stephen Eley to James Field Re: Confidential | 09/24/01 |
| 1228 | SMUD063074 | SMUD063074 | Rancho Seco Decommissioning Project, Board Agenda Staffing Summary Sheet, NRC Approval to Load Fuel | 09/24/01 |
| 1229 | SMUD059263 | SMUD059266 | E-mail from Kenneth Foreman | 09/26/01 |

| | | | | |
|---|---|---|---|---|
| | | | Re: U-6 TNW DSC Shipment (Update 9/26/01) and enclosed Ranor Inc. Schedule for Failed Fuel DSC Production | |
| 1230 | SMUD059267 | SMUD059269 | Letter from Jan Meyer, SMUD, to Tony Chen, Transnuclear West, Re: enclosed Corrective Action Request (CAR) #01-01 | 09/26/01 |
| 1231 | SMUD059272 | SMUD059272 | SMUD E-mail from Jan Meyer Re: Ranor Inc. visit on 9/25/01 by Wolcott | 09/26/01 |
| 1232 | SMUD059161 | SMUD059227 | Letter from Ted Wittig, Transnuclear West, to Luana Holst, SMUD, enclosing Quality Source Surveillance Checklist | 09/27/01 |
| 1233 | SMUD059158 | SMUD059160 | SMUD E-mail Chain Re: PCC Surveillance Report | 09/27/01 |
| 1234 | SMUD059261 | SMUD059262 | E-mail from Ted Wittig, TNW, to Moe Sawyer, cc: James Field, SMUD, Re: failed fuel schedule up-date, and attached letter from Field to Wittig | 09/27/01 |
| 1235 | SMUD059253 | SMUD059257 | SMUD E-Mail from Steve Redeker to James Field and Jan Meyer Re: PCC paperwork error rate and attached Surveillance Report | 09/27/01 |
| 1236 | SMUD059748 | SMUD059748 | E-mail from Ted Wittig, TNW, to James Field, et al., Re: FC24P-P06 (PCC U-4) Shipment | 10/10/01 |
| 1237 | SMUD059966 | SMUD059968 | Letter from Tony Chen, TNW, to Jan Meyer, SMUD, Re: Response to SMUD CAR #01-01 | 10/10/01 |
| 1239 | SMUD059702 | SMUD059702 | E-mail from Stephen Eley to Joe Witte and James Field Re: DWG 91-053-820, R/5 | 10/11/01 |
| 1240 | SMUD101694 | SMUD101694 | Receiving Inspection Data Report FC Unit 6 | 10/16/01 |
| 1241 | SMUD059635 | SMUD059636 | E-mail from Ted Wittig, Transnulear West, to Joe Witte, James Field, and Stephen Eley, Re: Invoice YPA-7001 | 10/16/01 |
| 1242 | SMUD059545 | SMUD059546 | TNW letter to PCC Re: fabrication priorities | 10/30/01 |
| 1243 | HQR2470209 | HQR2470211 | Spent Fuel Project Office, Interim Staff Guidance - 17, Interim Storage of Greater Than Class C Waste | 11/06/01 |
| 1244 | SMUD089424 | SMUD089426 | Spent Fuel Project Office, Interim Staff Guidance - 17, Interim Storage of Greater | 11/06/01 |

| | | | | |
|---|---|---|---|---|
| | | | Than Class C Waste | |
| 1245 | SMP0621722 | SMP0621722 | Receiving Inspection Data Report FC Unit 7 | 11/06/01 |
| 1246 | SMUD089481 | SMUD089482 | E-mail from Joseph Witt to Jerry Delezinski, James Field, and Steve Redeker Enclosing a List of PCC Quality Control Problems | 11/08/01 |
| 1247 | SMP0320049 | SMP0320050 | Board Agenda Item Staffing Summary Sheet Re: Contract 4500011437 Award: Rancho Seco Technical Staff Support Services | 11/15/01 |
| 1248 | HQR0970122 | HQR0970137 | Submittal to Congress | 11/19/01 |
| 1249 | SMUD086327 | SMUD086332 | Audit & Quality Services, Audit of Transnuclear West, Inc, Audit Report 2001-18 | 11/27/01 |
| 1251 | SMUD101682 | SMUD101682 | Receiving Inspection Data Report FC Unit 8 | 11/29/01 |
| 1252 | SMUD060077 | SMUD060083 | Email Re: PCC project status | 11/30/01 |
| 1253 | SMUD060365 | SMUD060366 | E-mails from Steve Redeker, SMUD, Re: PCC Project Status | 12/17/01 |
| 1254 | SMP0432497 | SMP0432533 | 2001 Decommissioning Cost Estimate | 12/31/01 |
| 1255 | SMP0550690 | SMP0550701 | SMUD General Services Contract No. 4500011437 | 12/31/01 |
| 1257 | SMP0432753 | SMP0432787 | 2002 Decommissioning Cost Estimate | ??/??/02 |
| 1258 | SMUD044274 | SMUD044344 | Year 2002 WBS Report for Spent Fuel Disposition Dry Cask (Redeker) | ??/??/02 |
| 1259 | SMP0551449 | SMP0551449 | Letter Re: SMUD No. 4500009024 | 02/12/02 |
| 1260 | SMUD101642 | SMUD101642 | Receiving Inspection Data Report FC Unit 12 | 02/21/02 |
| 1261 | SMP0262795 | SMP0262800 | Ranor Invoice | 02/26/02 |
| 1262 | SMP0550732 | SMP0550733 | NUMANCO Invoice | 02/28/02 |
| 1263 | SMUD062982 | SMUD062982 | Staffing Summary Sheets | 03/06/02 |
| 1264 | SMP0432920 | SMP0432922 | Rancho Seco Report on Decommissioning Funding Status | 03/19/02 |
| 1265 | SMP0551287 | SMP0551287 | Contract Change No. 4 to Contract No. 4500005363 | 04/22/02 |
| 1266 | HQR2390031 | HQR2390086 | Office of Radioactive Waste Management System Requirements Document Revision 05, DCN 05 | 05/??/02 |
| 1267 | SMUD063015 | SMUD063015 | Staffing Summary Sheet | 05/22/02 |
| 1268 | SMP0262557 | SMP0262557 | Transnuclear Credit Memo | 05/23/02 |
| 1270 | SMP0380308 | SMP0380308 | ISFSI Loading Verification | 08/21/02 |
| 1271 | SMUD062337 | SMUD062337 | Staffing Summary Sheet | 08/21/02 |
| 1272 | SMUD061227 | SMUD061228 | Memo from Jan Schori to Board of Directors Re: Rancho Seco Decommissioning Update Report | 09/10/02 |

| | | | | |
|---|---|---|---|---|
| 1273 | SMP0470661 | SMP0470662 | Staffing Summary Sheet | 09/24/02 |
| 1274 | SMUD062338 | SMUD062338 | Staffing Summary Sheet | 09/26/02 |
| 1277 | SMUD062291 | SMUD062301 | Sacramento Municipal Utility District Decommissioning Schedule (presentation points and figures) | 10/22/02 |
| 1278 | EXS0030480 | EXS0030487 | IG-1,Spent Fuel Project Office Revision 1, Damaged Fuel | 10/25/02 |
| 1279 | SMUD086334 | SMUD086336 | Contract Change Contract No. 4500000386 Change No. 11 Superseding Agreement between SMUD and Transnuclear West, Inc. | 11/01/02 |
| 1280 | SMUD062290 | SMUD062290 | Staffing Summary Sheet | 12/17/02 |
| 1281 | SMUD062279 | SMUD062279 | Staffing Summary Sheet | 12/17/02 |
| 1282 | EXS0030490 | EXS0030512 | Nuclear Fuel Data Form, RW-859 | 12/31/02 |
| 1284 | SMP0490513 | SMP0490574 | Annual Report 2003: The Power to Grow | ??/??/03 |
| 1285 | SMUD062255 | SMUD062268 | Presentation: Introduction to Ranch Seco with marginalia | 01/??/03 |
| 1287 | SMUD089475 | SMUD089475 | SMUD E-mail from 2/18/03 - 2/20/03 | 02/18/03 |
| 1294 | SMUD086295 | SMUD086301 | Audit and Quality Services Review of Transnuclear, Inc. Audit Report 2003-13 | 06/10/03 |
| 1295 | HQO.20031007.0005 | | Rancho Seco Canistered Fuel as Standard Spent Nuclear Fuel | 06/16/03 |
| 1296 | SMUD086731 | SMUD086767 | Rancho Seco Activation Analysis and Component Characterization | 07/??/03 |
| 1297 | SMP0430001 | SMP0430021 | Rancho Seco Post Shutdown Decommissioning Activities Report, Amendment 4 | 07/??/03 |
| 1298 | HQO.20031007.0004 | | Letter from Zabransky to Redeker | 09/25/03 |
| 1301 | SMP0380758 | SMP0380765 | Certificate of Compliance for Radioactive Material Packages, NUHOMS MP187 Transportation Cask, Certificate #9255, Revision 9 | 10/14/03 |
| 1303 | SMP0351043 | SMP0351079 | 2003 Decommissioning Cost Estimate for Rancho Seco | 12/01/03 |
| 1305 | EXS0060001 | EXS0060040 | Expert Report by Cliff Hamal, LECG | 11/22/04 |
| 1306 | EXS0060143 | EXS0060279 | Expert Report by John McGrath, Contract Solutions | 11/22/04 |
| 1307 | EXS0060055 | EXS0060118 | Expert Report by Jerry Burford, Watkins Consulting | 11/22/04 |
| 1309 | HQR3040333 | HQR3040993 | DOE FY 2005 Congressional Budget Request National Nuclear Security | 02/??/04 |

| | | | | |
|---|---|---|---|---|
| | | | Administration, Office of the Administrator, Weapons Activity, Defense Nuclear Nonproliferation, Naval Reactors, DOE/ME-0032, Volume 1 | |
| 1310 | HQR3040113 | HQR3040332 | DOE FY 2005 Congressional Budget Request, Other Defense Activities, Energy Security and Assurance Security, Independent Oversight & Performance Assurance CRWM Environment, Safety & Health, Legacy Management, Nuclear Energy, DOE/ME-0033, Volume 2 | 02/??/04 |
| 1311 | HQR3040001 | HQR3040112 | DOE FY 2005 Congressional Budget Request, Budget Highlights, DOE/ME-0039 | 02/??/04 |
| 1312 | SMP0350791 | SMP0350832 | ARO Liability for Multiple Spent Fuel Scenarios for the Rancho Seco Nuclear Generating Station, prepared for Sacramento Municipal Utility District, prepared by TLG Services, Inc. | 02/??/04 |
| 1313 | SMUD089964 | SMUD089964 | SMUD E-mail chain re: GTCC Part 72 Storage License | 02/09/04 |
| 1316 | SMP0432910 | SMP0432913 | Letter from Steve J. Redeker, SMUD, to John Hickman, NRC Re: Rancho Seco Report on Decommissioning Funding Status | 03/18/04 |
| 1317 | RS006246 | RS006247 | E-mail from NRC to Bob Jones at SMUD Re: GTCC waste canisters | 04/26/04 |
| 1319 | EXS0011044 | EXS0011075 | Rancho Seco Nuclear Generating Station License Termination Plan, Meeting with NRC | 04/28/04 |
| 1320 | SMP0380001 | SMP0380041 | Rancho Seco Fuel Assembly Data | 05/12/04 |
| 1321 | SMP0490021 | SMP0490038 | 2003 Cost Center Indirect Order / Order Group | 05/20/04 |
| 1322 | N/A | N/A | SMUD Memo Re: Rancho Seco Biennial Report | 05/27/04 |
| 1323 | SMUD086694 | SMUD086696 | Audit and Quality Assurance PCC Bankruptcy | 07/15/04 |
| 1324 | HQR3220001 | HQR3220042 | Office of Radioactive Waste Management System Requirements Document Revision 06, DOE/RW-406 | 09/??/04 |
| 1325 | SMP0872127 | SMP0872130 | Cost Center Charges - Rancho Seco | 09/20/04 |
| 1326 | SMP0872138 | SMP0872140 | 2002 Cost Center Indirect | 09/20/04 |

| | | | | |
|---|---|---|---|---|
| | | | Order / Order Group & Internal Services Assessment - Security | |
| 1327 | SMP0872147 | SMP0872161 | 2002 Cost Center Indirect Order / Order Group & Internal Services Assessment | 09/20/04 |
| 1328 | HQR3100001 | HQR3100096 | Cooperative Agreement | 09/30/04 |
| 1331 | EXS0060119 | EXS0060141 | Stephen Kiraly Expert Report | 11/22/04 |
| 1332 | N/A | N/A | CD - DTS TSAR Vols 1-3, Revision 0 | 09/??/1996 |
| 1333 | N/A | N/A | CD - Dry Transfer System, TSAR Revision 1 | TBD |
| 1334 | TLT0120187 | TLT0120218 | 1995 Area-Based Decommissioning Cost Estimate for Rancho Seco | 06/24/1999 |
| 1335 | N/A | N/A | CD - Assessment Report Docket 72-1024 U.S. DOE Dry Transfer System November 12, 2000 | 11/13/00 |
| 1336 | EPR0010279 | EPR0010327 | The Technical Basis for the Classification of Failed Fuel in the Back-End of the Fuel Cycle | 07/??/1997 |
| 1337 | HQR0250745 | HQR0250872 | Technical Considerations Associated with Spent Fuel Acceptance | 06/??/1996 |
| 1338 | HQR0190001 | HQR0190128 | Acceptance of Failed SNF Assemblies by the Federal Waste Management System | 03/??/1990 |
| 1339 | SN060213 | SN060214 | NAC News Release re: NAC Storable-Transport Cask Receives NRC Approval | 10/03/1994 |
| 1340 | SN060126 | SN060127 | NAC News Release re: NAC's Davis Calls for Nuclear Waste Transportation Plan | 11/16/1994 |
| 1341 | YMP0032911 | YMP0032917 | Development of Dry Storage Cask By Ivan Stuart | 11/20/1991 |
| 1342 | SMUD0028860 | SMUD0028861 | Vectra Press Release re: Bankruptcy | 10/02/1997 |
| 1343 | NYP9990001 | NYP9990030 | Power Authority of New York State, Delivery Commitment Schedules for years 1998-2007. | TBD |