# Exhibit 5

Written Direct Testimony of Brian P. Brinig Supporting Table C

*SMUD v. USA* 98-488c

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCURRED PRIOR TO 6/1/97 [2]** | | | | | | | | | | | | | |
| 95/08 | | 18793001 | Anatekinte | 1,620.00 | ASME | CODE & METALLURGICAL VN# 0018793001 | | 604026 | 624 712 | | | | FMIS |
| 95/12 | 10/30/95 | 18912001 | Andrews Corp | 21,119.00 | LIGHT | WEIGHT CONCRETE, EL VN# 0018912001 | 27610-22261092 | 604025 | 624 713 | | | [E33.18-21] | FMIS |
| 95/05 | | 8575201 | Barlett Nuclear | 8,770.32 | TASK | 004 W/E 3/6-4/1/95 VN# 0008575201 | | 701804 | 608 713 | | | | FMIS |
| 95/05 | | 8575201 | Barlett Nuclear | 634.80 | TASK | 002 W/E 3/4/95 VN# 0008575201 | | 701804 | 608 713 | | | | FMIS |
| 95/06 | | 8575201 | Barlett Nuclear | 4,160.28 | P TER | RY - TASK 004 VN# 0008575201 | | 701804 | 608 713 | | | | FMIS |
| 95/07 | | 8575201 | Barlett Nuclear | 5,172.24 | P TER | RY -TASK 004 5/95 VN# 0008575201 | | 701804 | 608 713 | | | | FMIS |
| 95/07 | | 8575201 | Barlett Nuclear | 372.94 | TASK | 002 5/95 23.5 HRS VN# 0008575201 | | 701804 | 608 713 | | | | FMIS |
| 95/06 | | 8575201 | Bartlett Nuclear | 4,497.60 | P TER | RY - TASK 004 VN# 0008575201 | | 604026 | 608 713 | | | | FMIS |
| 95/07 | | 8575201 | Bartlett Nuclear | 4,806.81 | P TER | RY -TASK 004 5/95 VN# 0008575201 | | 604026 | 608 713 | | | | FMIS |
| 95/07 | | 8575201 | Bartlett Nuclear | 126.96 | TASK | 002 5/95 8 HRS VN# 0008575201 | | 604026 | 608 713 | | | | FMIS |
| 96/01 | | 8575201 | Bartlett Nuclear | 8,995.20 | TASK | 004 P TERRY 6/4-7/1 VN# 0008575201 | | 604026 | 624 713 | | | | FMIS |
| 96/01 | | 8575201 | Bartlett Nuclear | 1,007.75 | TASK | 002 6/4-7/1/95 VN# 0008575201 | | 604026 | 608 713 | | | | FMIS |
| 96/01 | | 8575201 | Bartlett Nuclear | 862.08 | TASK | 002 6/4-7/1/95 VN# 0008575201 | | 604025 | 608 713 | | | | FMIS |
| 96/01 | | 8575201 | Bartlett Nuclear | 290.00 | TRAVE | L VN# 0008575201 | | 604025 | 608 713 | | | | FMIS |
| 96/01 | | 8575201 | Bartlett Nuclear | (290.00) | DEBIT | MEMO VN# 0008575201 | | 604025 | 608 713 | | | | FMIS |
| 94/10 | 09/30/94 | 16164001 | BRCO | 86,710.00 | ISFSI | -13% VN# 0016164001 | 94-18 | 604025 | 624 711 | F-465 | | [E39.392-398] | FMIS |
| 94/12 | 10/31/94 | 16164001 | BRCO | 83,375.00 | ISFSI | CONSTRUCTION 12.5% VN# 0016164001 | 94042-2 | 604025 | 624 711 | F-465 | | [E39.383-391] | FMIS |
| 95/01 | 12/05/94 | 16164202 | BRCO | 160,080.00 | CONST | RUCT ISFSI-24% VN# 0016164202 | 94042-3 | 604025 | 624 711 | F-465 | | [E39.358-362] | FMIS |
| 95/05 | 04/25/95 | 16164202 | BRCO | 172,753.00 | CONST | RUCT ISFSI-24.9% VN# 0016164202 | 94042-4 | 604025 | 624 711 | F-465 | | [E39.363-372] | FMIS |
| 95/05 | 04/25/95 | 16164202 | BRCO | 9,294.60 | CHANG | E ORDER NO 1, ITEM B VN# 0016164202 | 94042-4 | 604025 | 624 711 | F-465 | | [E39.363-372] | FMIS |
| 95/05 | 04/25/95 | 16164202 | BRCO | 7,380.00 | CHANG | E ORDER NO 1, ITEM A VN# 0016164202 | 94042-4 | 604025 | 624 711 | F-465 | | [E39.363-372] | FMIS |
| 95/05 | 04/25/95 | 16164202 | BRCO | (16,674.60) | DEBIT | MEMO VN# 0016164202 | 94042-4 | 604025 | 624 711 | F-465 | | [E39.363-372] | FMIS |
| 95/07 | 07/11/95 | 16164202 | BRCO | 56,595.51 | CONST | RUCT ISFSI 6% PROGRE VN# 0016164202 | 94042-5 | 604025 | 624 711 | F-465 | | [E39.373-382] | FMIS |
| 95/07 | 07/11/95 | 16164202 | BRCO | (16,575.51) | DEBIT | MEMO VN# 0016164202 | 94042-5 | 604025 | 624 711 | F-465 | | [E39.373-382] | FMIS |
| 95/09 | 08/04/95 | 16164202 | BRCO | 118,005.46 | ISFSI | CONSTRUCTION VN# 0016164202 | 94042-6 | 604025 | 624 711 | F-465 | | [E39.352-357] | FMIS |
| 95/09 | 08/04/95 | 16164202 | BRCO | (34,000.00) | LIQUI | DATED DAMAGES VN# 0016164202 | 94042-6 | 604025 | 624 711 | F-465 | | [E39.352-357] | FMIS |
| 96/02 | 12/01/95 | 16164202 | BRCO | 34,000.00 | ISFSI | CNSTCTN REVRSL OF L VN# 0016164202 | 94042-7 | 604025 | 624 711 | F-465 | | [E39.426-440] | FMIS |
| 96/02 | 12/01/95 | 16164202 | BRCO | 20,677.00 | ISFSI | CONSTRCTN 3.1%COMPL VN# 0016164202 | 94042-7 | 604025 | 624 711 | F-465 | | [E39.426-440] | FMIS |
| 96/02 | 12/01/95 | 16164202 | BRCO | 231.14 | ISFSI | CONSTRCTN 2% OF CNG VN# 0016164202 | 94042-7 | 604025 | 624 711 | F-465 | | [E39.426-440] | FMIS |
| 96/02 | 12/01/95 | 16164202 | BRCO | (1,440.30) | DEBIT | MEMO VN# 0016164202 | 94042-7 | 604025 | 624 711 | F-465 | | [E39.426-440] | FMIS |
| 96/05 | 04/25/96 | 16164202 | BRCO | 43,439.50 | BRCO- | ISFSI-FINAL VN# 0016164202 | 94042-8 | 604025 | 624 711 | F-465 | | [E39.399-406] | FMIS |
| 96/05 | 04/25/96 | 16164202 | BRCO | (1,440.30) | DEBIT | MEMO VN# 0016164202 | 94042-8 | 604025 | 624 711 | F-465 | | [E39.399-406] | FMIS |
| 95/12 | 11/21/95 | 19113001 | Burns Robe | 50,000.00 | CONST | RUCT TRANSPORTER RDW VN# 0019113001 | 27231 | 604026 | 624 711 | G-232 | | [E36.163-166] | FMIS |
| 95/12 | 11/21/95 | 19113001 | Burns Robe | 1,115.00 | ASPHA | LT REPAIR VN# 0019113001 | 27232 | 604026 | 624 711 | G-232 | | [E36.163-166] | FMIS |
| 95/01 | 12/31/94 | 18224001 | Cal West Concrete | 28,153.12 | TDI B | LDG SAWCUTTING SVS VN# 0018224001 | 12385 | 701804 | 624 713 | F-792 | | [E33.8-10] | FMIS |
| 95/02 | | 18224001 | Cal West Concrete | 9,384.38 | TAI B | UIDING SAWCUTTING SV VN# 0018224001 | | 701804 | 624 713 | | | | FMIS |
| 96/04 | | 19169201 | Conam Inspection | 4,078.33 | TEST | BLOCK & NDE SERVICES VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/04 | | 19169201 | Conam Inspection | 2,106.54 | NDE S | ERVICES VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/04 | | 19169201 | Conam Inspection | 300.00 | NDE S | ERVICES VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/05 | | 19169201 | Conam Inspection | 2,547.77 | REVIE | W OF PCC RADIOGRAPHS VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/05 | | 19169201 | Conam Inspection | 2,165.40 | REVIE | W OF PCC RADIOGRAPHS VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/05 | | 19169201 | Conam Inspection | 840.00 | PCC F | ILM INTERP VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/05 | | 19169201 | Conam Inspection | 99.00 | PREMI | UM TIME DIFF FROM 24 VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/06 | | 19169201 | Conam Inspection | 2,285.54 | NDE S | VCS P/E VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/06 | | 19169201 | Conam Inspection | (56.00) | DEBIT | MEMO 14308 VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/09 | | 19169201 | Conam Inspection | 2,552.79 | LEVEL | 3 SVCS VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/09 | | 19169201 | Conam Inspection | 2,207.04 | LEVEL | 3 SVCS VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/09 | | 19169201 | Conam Inspection | 35.00 | CREDI | T MEMO VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/09 | | 19169201 | Conam Inspection | (34.30) | DEBIT | MEMO VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/09 | | 19169201 | Conam Inspection | (289.00) | DEBIT | MEMO VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/11 | | 19169201 | Conam Inspection | 796.72 | LEVEL | 3 SVCS VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |
| 96/11 | | 19169201 | Conam Inspection | 346.04 | LEVEL | 3 SVCS VN# 0019169201 | | 604026 | 624 713 | | | | FMIS |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97/03 | | 19169201 | Conam Inspection | 1,094.03 | LEVEL | III INSP SERVICES VN# 0019169201 | | 604026 | 608 713 | | | | FMIS |
| 94/02 | | 6706201 | Daily Recor | 28.50 | BID N | OTICE-SO48218 VN# 0006706201 | | 604025 | 624 713 | | | | FMIS |
| 94/02 | | 5522001 | Elhispano | 51.45 | PUBLI | C NOTICE AD-SO39597 VN# 0005522001 | | 604025 | 624 713 | | | | FMIS |
| 95/12 | 12/08/95 | 18842001 | Entor Corp | 14,738.24 | TASK | 001-A RAY-9/27-11/7 VN# 0018842001 | DP:95-1080 | 604026 | 624 713 | G-066 | | [E33.26-29] | FMIS |
| 95/12 | 11/20/95 | 18842001 | Entor Corp | 10,522.28 | A RAY | TASK 1 7/31 TO 8/29 VN# 0018842001 | DP:95-886 | 604026 | 624 713 | G-066 | | [E33.46-49] | FMIS |
| 95/12 | | 18842001 | Entor Corp | 9,335.18 | TASK | 001-A RAY-8/30-9/26 VN# 0018842001 | | 604026 | 624 713 | | | | FMIS |
| 96/01 | | 18842001 | Entor Corp | 8,908.61 | TASK | 001-A RAY-11/8-12/5/ VN# 0018842001 | | 604026 | 624 713 | | | | FMIS |
| 96/01 | | 18842001 | Entor Corp | 7,758.76 | TASK | 002-D CLARK 10/30-11 VN# 0018842001 | | 604026 | 624 713 | | | | FMIS |
| 96/02 | | 18842001 | Entor Corp | 8,996.86 | TASK | 002-D CLARK 12/1-1/7 VN# 0018842001 | | 604026 | 624 713 | | | | FMIS |
| 96/02 | | 18842001 | Entor Corp | 6,544.88 | TASK | 001-A RAY 12/6-1/4 VN# 0018842001 | | 604026 | 624 713 | | | | FMIS |
| 96/03 | | 18842001 | Entor Corp | 4,952.40 | D CLA | RK TASK 002 1/8-2 VN# 0018842001 | | 604026 | 616 713 | | | | FMIS |
| 96/04 | | 18842001 | Entor Corp | 6,273.04 | TASK | 002-D CLARK 2/5-2/29 VN# 0018842001 | | 604026 | 616 713 | | | | FMIS |
| 96/05 | | 18842001 | Entor Corp | 6,603.20 | TASK | 002-D CLARK-3/96 VN# 0018842001 | | 604026 | 616 713 | | | | FMIS |
| 96/06 | | 18842001 | Entor Corp | 6,066.69 | TK#2- | D CLARK 4/96 VN# 0018842001 | | 604026 | 616 713 | | | | FMIS |
| 96/09 | | 19423001 | Gleason Ree | 226.90 | FREIG | HT VN# 0019423001 | | 701804 | 612 713 | | | | FMIS |
| 96/10 | | 19423201 | Gleason Ree | 1,273.10 | GLEAS | ON REEL VN# 0019423201 | | 701804 | 612 713 | | | | FMIS |
| 96/10 | | 19423201 | Gleason Ree | 564.27 | GLEAS | ON REEL VN# 0019423201 | | 701804 | 612 713 | | | | FMIS |
| 96/10 | | 19423201 | Gleason Ree | 366.53 | GLEAS | ON REEL VN# 0019423201 | | 701804 | 612 713 | | | | FMIS |
| 96/10 | | 19423201 | Gleason Ree | 135.73 | GLEAS | ON REEL VN# 0019423201 | | 701804 | 612 713 | | | | FMIS |
| 95/07 | | 5581001 | Grinnellfi | 4,593.00 | FIRE | PROTECTION SYS MOD VN# 0005581001 | | 701804 | 624 713 | | | | FMIS |
| 96/12 | | 2900001 | Haley J L | 1,065.65 | FABRI | CATE 1 HSM DOOR RACK VN# 0002900001 | | 701804 | 624 713 | | | | FMIS |
| 95/07 | 06/22/95 | 18402201 | Jacobs Eng. | 10,727.92 | S AGA | CE P/E 6/20/95 VN# 0018402201 | J286001 | 604025 | 624 712 | F-675 | | [E33.43-45] | FMIS |
| 95/11 | | 18402201 | Jacobs Eng. | 3,308.14 | S AGA | CE 6/95 VN# 0018402201 | | 604025 | 624 712 | | | | FMIS |
| 96/02 | | 18402201 | Jacobs Eng. | 4,620.00 | S AGA | CE 12/95 VN# 0018402201 | | 604025 | 624 712 | | | | FMIS |
| 96/07 | | 18402201 | Jacobs Eng. | 2,287.63 | S AGA | CE P/E 12/29/96 VN# 0018402201 | | 604025 | 624 712 | | | | FMIS |
| 95/01 | | 5654001 | Kleinfelder | 840.00 | SITE | TESTING-SPENT FUEL VN# 0005654001 | | 604025 | 547 713 | | | | FMIS |
| 95/03 | | 5654001 | Kleinfelder | 143.00 | KLEIN | FELDER/CONCRETE 05 VN# 0005654001 | | 604025 | 547 713 | | | | FMIS |
| 95/06 | | 5654001 | Kleinfelder | 2,008.50 | KLEIN | FELDER/TESTING 12 VN# 0005654001 | | 604025 | 547 713 | | | | FMIS |
| 95/07 | | 5654001 | Kleinfelder | 1,897.50 | ENGIN | EERING REVIEW VN# 0005654001 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 5654001 | Kleinfelder | 600.00 | SPECI | FICATION REVIEW-HSM VN# 0005654001 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 5654001 | Kleinfelder | 338.00 | NSM S | PECIFICATION REVIEW VN# 0005654001 | | 604026 | 624 713 | | | | FMIS |
| 95/07 | | 18699001 | MBAKOD | 4,176.25 | ENGIN | EERING SERVICES VN# 0018699001 | | 701804 | 624 713 | | | | FMIS |
| 95/10 | | 18699001 | MBAKOD | 633.75 | ENGIN | EERING SVCS 15% BILL VN# 0018699001 | | 701804 | 624 713 | | | | FMIS |
| 95/11 | | 11710001 | Oates Buzz | 1,975.00 | INSTA | LL DUCT HEATER VN# 0011710001 | | 604026 | 624 713 | | | | FMIS |
| 95/09 | | 18836202 | Plant Technical | 2,305.20 | R.SLA | TEN 8/14/95 TO 8/20/ VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 18836202 | Plant Technical | 4,610.40 | R SLA | TEN 8/21-9/3/95 VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 18836202 | Plant Technical | 4,121.60 | TASK | 001- R SLATEN VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 18836202 | Plant Technical | 822.25 | TASK | 002- R DIETRICH VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 18836202 | Plant Technical | 6,688.09 | TASK | 001 R SLATEN VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 18836202 | Plant Technical | 5,060.00 | TASK | 002 R. DEITERICH 10/ VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 18836202 | Plant Technical | 5,060.00 | TASK | 002 R. DEITERICH 10/ VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 18836202 | Plant Technical | 5,060.00 | TASK | 002 R DEITERICH VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 18836202 | Plant Technical | 5,018.64 | TASK | 001 R. SLATEN 10/15/ VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 18836202 | Plant Technical | 4,610.40 | TASK | 001 R.SLATEN 10/1/95 VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 18836202 | Plant Technical | 5,060.00 | TASK | 002 10/30-11/12/95 VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 18836202 | Plant Technical | 4,610.40 | TASK | 001 10/30-11/12/95 VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 18836202 | Plant Technical | 4,427.50 | TASK | 002 11/13-11/26/95 VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 18836202 | Plant Technical | 4,121.60 | TASK | 001 11/13-11/26/95 VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[11]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96/01 | | 18836202 | Plant Technical | 5,060.00 | TASK | 002 11/27-12/10/95 VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 96/01 | | 18836202 | Plant Technical | 5,060.00 | TASK | 002-R DIETRICH12/11- VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 96/01 | | 18836202 | Plant Technical | 4,610.40 | TASK | 001-R SLATEN-12/11-2 VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 96/01 | | 18836202 | Plant Technical | 4,610.40 | TASK | 001 11/27-12/10/95 VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 96/02 | | 18836202 | Plant Technical | 5,269.24 | TASK | 001- R SLATEN VN# 0018836202 | | 604026 | 620 713 | | | | FMIS |
| 96/02 | | 18836202 | Plant Technical | 5,060.00 | TASK | 002-R DEITERICH VN# 0018836202 | | 604026 | 620 713 | | | | FMIS |
| 96/02 | | 18836202 | Plant Technical | 3,162.50 | TASK | 002 - R DEITRICH VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 96/02 | | 18836202 | Plant Technical | 1,816.40 | TASK | 001 - R SLATEN VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 96/02 | | 18836202 | Plant Technical | 350.00 | TASK | 001 - R SLATEN PER D VN# 0018836202 | | 604026 | 624 713 | | | | FMIS |
| 96/03 | | 18836202 | Plant Technical | 5,141.93 | TASK | 001-R SLATEN 2/5-2/1 VN# 0018836202 | | 604026 | 620 713 | | | | FMIS |
| 96/03 | | 18836202 | Plant Technical | 5,060.00 | TASK | 002-R DIETRICH VN# 0018836202 | | 604026 | 620 713 | | | | FMIS |
| 96/03 | | 18836202 | Plant Technical | 5,060.00 | TASK | 002-R DIETRICH VN# 0018836202 | | 604026 | 620 713 | | | | FMIS |
| 96/03 | | 18836202 | Plant Technical | 4,610.40 | TASK | 001-R SLATEN VN# 0018836202 | | 604026 | 620 713 | | | | FMIS |
| 96/04 | | 18836203 | Plant Technical | 5,717.06 | TK #1 | SLATEN P/E 3/17/96 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/04 | | 18836203 | Plant Technical | 5,060.00 | TASK | 002-R DIETRICH 3/18- VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/04 | | 18836203 | Plant Technical | 4,610.40 | TASK | 001-R SLATEN 3/18-3/ VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/04 | | 18836203 | Plant Technical | 4,578.51 | TK#2 | DIETRICH P/E 3/17/96 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/04 | | 18836202 | Plant Technical | 4,546.64 | TASK0 | 01-R.SLATEN 2/19 TO3 VN# 0018836202 | | 604026 | 620 713 | | | | FMIS |
| 96/04 | | 18836202 | Plant Technical | 4,427.50 | TASK0 | 02/R. DIETRICH 2/19 VN# 0018836202 | | 604026 | 620 713 | | | | FMIS |
| 96/04 | | 18836203 | Plant Technical | 165.24 | TK #2 | DIETRICH P/E 3/17/9 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/05 | | 18836203 | Plant Technical | 5,060.00 | TASK- | 002-R DIETRICH 4/1-1 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/05 | | 18836203 | Plant Technical | 5,060.00 | TASK | 002-R DIETRICH 15-28 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/05 | | 18836203 | Plant Technical | 4,892.93 | TASK- | 001-R SLATEN 4/1/96 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/05 | | 18836203 | Plant Technical | 4,610.40 | TASK | 001-R SLATEN 15-28AP VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/07 | | 18836203 | Plant Technical | 6,874.04 | TK #1 | -SLATEN P/E 6/23/9 VN# 0018836203 | | 604026 | 624 713 | | | | FMIS |
| 96/07 | | 18836203 | Plant Technical | 5,060.00 | TASK | 002-R DIETRICH P/E 5 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/07 | | 18836203 | Plant Technical | 5,060.00 | TK #2 | -DIETRICH P/E 6/23/9 VN# 0018836203 | | 604026 | 624 713 | | | | FMIS |
| 96/07 | | 18836203 | Plant Technical | 5,032.97 | TASK | 001-R SLATEN P/E 5/1 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/07 | | 18836203 | Plant Technical | 5,006.81 | TK #1 | -SLATEN P/E 5/26/96 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/07 | | 18836203 | Plant Technical | 4,743.75 | TK #2 | -DIETRICH P/E 5/26/9 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/07 | | 18836203 | Plant Technical | 4,427.50 | TK #2 | -DIETRICH P/E 6/9/96 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/07 | | 18836203 | Plant Technical | 4,121.60 | TK #1 | -SLATEN P/E 6/9/96 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/08 | | 18836203 | Plant Technical | 4,427.50 | TK#2 | DIETERICH P/E 7/3/96 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 96/08 | | 18836203 | Plant Technical | 2,305.20 | TK#1 | SLATEN P/E 6/27/96 VN# 0018836203 | | 604026 | 620 713 | | | | FMIS |
| 95/09 | | 15716001 | R&S Of | 4,043.22 | REFUR | BISH ROLLUP DOOR VN# 0015716001 | | 701804 | 624 713 | | | | FMIS |
| 96/04 | | 18690001 | RaneyGeote | 540.00 | RANEY | VN# 0018690001 | | 701804 | 608 713 | | | | FMIS |
| 96/06 | | 18690001 | RaneyGeote | 1,338.00 | RANEY | VN# 0018690001 | | 701804 | 608 713 | | | | FMIS |
| 97/01 | | 18851001 | Remoteaocea | 3.95 | FREIG | HT VN# 0018851001 | | 604026 | 608 713 | | | | FMIS |
| 97/02 | | 18851001 | Remoteaocea | (3.95) | SACCK | 621099 VN# 0018851001 | | 604026 | 608 713 | | | | FMIS |
| 96/08 | | 19596001 | RTI Rail | 2,085.54 | TRACK | REPAIRS VN# 0019596001 | | 701804 | 624 713 | | | | FMIS |
| 93/11 | | 70202 | Sacto Bee | 3,333.18 | ADS | VN# 0000070202 | | 604025 | 540 713 | | | | FMIS |
| 93/11 | | 70202 | Sacto Bee | 3,333.18 | ADS | VN# 0000070202 | | 604025 | 540 713 | | | | FMIS |
| 93/11 | | 70202 | Sacto Bee | (3,333.18) | ADS | VN# 0000070202 | | 604025 | 540 713 | | | | FMIS |
| 94/01 | | 129220 | Sacto Coun | 750.00 | PERMI | T FEE RS ISFSI VN# 0000129220 | | 604025 | 624 713 | | | | FMIS |
| 94/12 | | 129202 | Sacto Coun | 180.60 | PERMI | T FEE RS ISFSI VN# 0000129202 | | 604025 | 624 713 | | | | FMIS |
| 94/12 | | 129202 | Sacto Coun | 177.93 | PLAN | CHECK VN# 0000129202 | | 604025 | 624 713 | | | | FMIS |
| 95/10 | | 129202 | Sacto Coun | 57.05 | TWIN | CITIES RD VN# 0000129202 | | 604025 | 624 713 | | | | FMIS |
| 93/11 | | 69201 | Sacto Union | 449.65 | ADS | VN# 0000069201 | | 604025 | 540 713 | | | | FMIS |
| 95/11 | | 6099001 | Sacto Vall | 1,700.00 | SERVI | CE ORDER ISSUED TO F VN# 0006099001 | | 604025 | 624 713 | | | | FMIS |
| 95/11 | | 6126001 | Sierra Tech | 8,004.96 | TASK | 001 - LABOR SERVICES VN# 0006126001 | | 604025 | 624 713 | | | | FMIS |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95/11 | | 6126001 | Sierra Tech | 2,451.60 | TK#1- | LABORERS P/E 9/24/95 VN# 0006126001 | | 701804 | 624 713 | | | | FMIS |
| 95/11 | | 6126001 | Sierra Tech | 2,179.20 | TASK | 001 - LABOR SERVICES VN# 0006126001 | | 604026 | 624 713 | | | | FMIS |
| 96/01 | | 6126001 | Sierra Tech | 8,396.69 | TASK | 001 - LABOR SVCS VN# 0006126001 | | 604026 | 624 713 | | | | FMIS |
| 96/04 | | 6126201 | Sierra Tech | 3,159.33 | TASK | 001-LABOR SVCS VN# 0006126201 | | 701804 | 608 713 | | | | FMIS |
| 96/04 | | 6126201 | Sierra Tech | 2,568.78 | TK #1 | LABORERS P/E 3/1/96 VN# 0006126201 | | 701804 | 608 713 | | | | FMIS |
| 96/05 | | 6126201 | Sierra Tech | 3,468.16 | TASK | 001 CRAFT LABOR VN# 0006126201 | | 604026 | 608 713 | | | | FMIS |
| 96/05 | | 6126201 | Sierra Tech | 3,468.15 | TASK | 001 CRAFT LABOR VN# 0006126201 | | 701804 | 608 713 | | | | FMIS |
| 96/05 | | 6126201 | Sierra Tech | 2,119.67 | CRAFT | LABOR VN# 0006126201 | | 701804 | 608 713 | | | | FMIS |
| 96/05 | | 6126201 | Sierra Tech | (540.00) | DEBIT | MEMO VN# 0006126201 | | 701804 | 608 713 | | | | FMIS |
| 96/07 | 02/02/96 | 6126201 | Sierra Tech | 13,783.09 | S/AFR | 465025 VN# 0006126201 | 75197 | 701804 | 608 713 | G-212 | | [E33.30-42] | FMIS |
| 96/07 | | 6126201 | Sierra Tech | 7,078.92 | TASK | 001-CRAFT LABOR VN# 0006126201 | | 604026 | 608 713 | | | | FMIS |
| 96/07 | | 6126201 | Sierra Tech | 3,941.51 | TASK | 001-CRAFT LABOR VN# 0006126201 | | 701804 | 608 713 | | | | FMIS |
| 96/07 | | 6126201 | Sierra Tech | (6,936.31) | DEBIT | MEMO #14304 VN# 0006126201 | | 604026 | 608 713 | | | | FMIS |
| 96/08 | | 6126201 | Sierra Tech | 1,916.26 | TK#1- | CRAFT LABOR P/E 5/31 VN# 0006126201 | | 604026 | 608 713 | | | | FMIS |
| 96/08 | | 6126201 | Sierra Tech | 1,894.86 | TK#1- | CRAFT LABOR P/E 5/31 VN# 0006126201 | | 701804 | 608 713 | | | | FMIS |
| 96/09 | | 6126201 | Sierra Tech | 4,931.00 | TK #1 | CRAFT LABOR P/E 8/2 VN# 0006126201 | | 604025 | 608 713 | | | | FMIS |
| 97/01 | | 6126201 | Sierra Tech | 2,351.99 | LABOR | SVCS P/E 11/1/96 VN# 0006126201 | | 701804 | 608 713 | | | | FMIS |
| 97/02 | | 6126201 | Sierra Tech | 2,552.50 | LABOR | SVCS P/E 11/29/96 VN# 0006126201 | | 701804 | 608 713 | | | | FMIS |
| 97/02 | | 6126201 | Sierra Tech | 952.56 | LABOR | SVCS P/E 11/29/96 VN# 0006126201 | | 701804 | 608 713 | | | | FMIS |
| 96/06 | | 9654202 | Simco Elect | 637.50 | SIMCO | VN# 0009654202 | | 604026 | 608 713 | | | | FMIS |
| 96/09 | | 19733001 | Sperko Eng | 900.00 | CONSL | T SVCS-TRUNION REPAI VN# 0019733001 | | 604026 | 608 712 | | | | FMIS |
| 96/10 | | 19733001 | Sperko Eng | 75.00 | CONSL | T SVCS-10/3/96 VN# 0019733001 | | 604026 | 608 712 | | | | FMIS |
| 96/03 | | 18416201 | StocktonTr | 3,900.00 | FABRI | CATION SERVICES: FA VN# 0018416201 | | 701804 | 624 713 | | | | FMIS |
| 96/03 | | 18416201 | StocktonTr | (300.00) | ADJ T | O INVOICE VN# 0018416201 | | 701804 | 624 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | 1,790.96 | TASK | #2 W/E 7/22/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | 1,437.67 | TASK | #2 W/E 7/15/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | 1,209.16 | TASK | #2 W/E 7/8/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | 1,124.40 | TASK | #1 W/E 7/8/95 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | 1,045.40 | TASK | #1 W/E 7/22/95 VN# 0014875201 | | 604026 | 608 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | 1,045.40 | TASK | #1 W/E 7/15/95 VN# 0014875201 | | 604026 | 608 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | 1,045.40 | TASK | #1 W/E 7/22/95 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | 993.13 | TASK | #1 W/E 7/15/95 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | 739.00 | TASK | #2 W/E 7/29/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | 562.20 | TASK | #1 W/E 7/8/95 VN# 0014875201 | | 604026 | 608 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | 241.60 | TASK | #2 W/E 7/1/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | 142.83 | TASK | #3 W/E 7/22/95 VN# 0014875201 | | 604025 | 608 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | (39.50) | DEBIT | MEMO-G067 VN# 0014875201 | | 604026 | 608 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | (79.00) | DEBIT | MEMO-G067 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 95/08 | | 14875201 | Tad Resources | (955.55) | DEBIT | MEMO-G067 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/09 | | 14875201 | Tad Resources | 1,588.89 | TASK | 002 W/E 8/5/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/09 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001 W/E 7/29/95 VN# 0014875201 | | 604026 | 608 713 | | | | FMIS |
| 95/09 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001 W/E 8/5/95 VN# 0014875201 | | 604026 | 608 713 | | | | FMIS |
| 95/09 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001 W/E 7/29/95 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 95/09 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001 W/E 8/5/95 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 95/09 | | 14875201 | Tad Resources | 955.55 | CREDI | T MEMO-TASK#2 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/09 | | 14875201 | Tad Resources | 71.42 | TASK | 003 W/E 8/5/95 VN# 0014875201 | | 604025 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,602.88 | TASK | 002-O HOUSE VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,592.28 | TASK | 002-OTIS HOUSE VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,551.60 | TASK | 002-O HOUSE VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,220.68 | TASK | 002-O HOUSE VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001-P TERRY VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001-P TERRY VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001-P TERRY VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001-P TERRY VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001-P TERRY VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95/10 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001-P TERRY VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001-P TERRY VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001-P TERRY VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001-P TERRY VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001-P TERRY VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001-P TERRY VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 838.20 | TASK | 002-O HOUSE VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 711.45 | TASK | 002-O HOUSE VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/10 | | 14875201 | Tad Resources | 522.70 | TASK | 001-P TERRY VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 1,601.06 | TASK | #2 W/E 9/30/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 1,579.35 | TASK | #2 W/E 10/14/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 1,241.76 | TASK# | 2 W/E 10/7/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 1,091.91 | TASK# | 2 W/E 9/23/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 1,045.40 | TASK# | 1 W/E 9/23/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 1,045.40 | TASK | #1 W/E 9/30/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 1,045.40 | TASK# | 1 W/E 10/7/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 1,045.40 | TASK# | 1 W/E 9/23/95 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 1,045.40 | TASK | #1 W/E 9/30/95 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 1,045.40 | TASK# | 1 W/E 10/7/95 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 1,045.40 | TASK# | 1 W/E 10/14/95 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 993.13 | TASK# | 1 W/E 10/14/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/11 | | 14875201 | Tad Resources | 238.96 | TASK# | 2 TRAVELW/E 9/23/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 1,045.40 | TK# 1 | W/E 10/21/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 1,045.40 | TK# 1 | W/E 10/28/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 1,045.40 | TK# 1 | W/E 11/4/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 1,045.40 | TK# 1 | W/E 11/11/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 1,045.40 | TK# 1 | W/E 11/18/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 1,045.40 | TK# 1 | W/E 11/11/95 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 1,045.40 | TK# 1 | W/E 11/18/95 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 1,045.40 | TK# 1 | W/E 10/21/95 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 1,045.40 | TK# 1 | W/E 11/4/95 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 888.59 | TK# 1 | W/E 10/28/95 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 849.15 | TK# 2 | W/E 10/28/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 642.60 | TK# 2 | W/E 11/2/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 595.13 | TK# 3 | W/E 11/18/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 412.62 | TK# 3 | W/E 11/11/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 365.01 | TK# 3 | W/E 11/4/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 261.86 | TK# 3 | W/E 11/11/95 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 95/12 | | 14875201 | Tad Resources | 158.70 | TK# 3 | W/E 11/11/95 VN# 0014875201 | | 604025 | 624 713 | | | | FMIS |
| 96/01 | | 14875201 | Tad Resources | 2,090.80 | TASK | #1 W/E 12/2/95 VN# 0014875201 | | 604025 | 624 713 | | | | FMIS |
| 96/01 | | 14875201 | Tad Resources | 1,463.56 | TASK | #1 W/E 11/25/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 96/01 | | 14875201 | Tad Resources | 1,045.40 | TASK | #1 W/E 12/9/95 VN# 0014875201 | | 604025 | 624 713 | | | | FMIS |
| 96/01 | | 14875201 | Tad Resources | 690.35 | TASK | #3 W/E 12/2/95 VN# 0014875201 | | 604025 | 624 713 | | | | FMIS |
| 96/01 | | 14875201 | Tad Resources | 126.96 | TASK | #3 W/E 12/9/95 VN# 0014875201 | | 604025 | 624 713 | | | | FMIS |
| 96/02 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001 W/E 12/23/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 96/02 | | 14875201 | Tad Resources | 1,045.40 | TASK | 001 W/E 12/23/95 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 96/02 | | 14875201 | Tad Resources | 654.08 | TASK | 002 W/E 12/23/95 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 96/03 | | 14875201 | Tad Resources | 2,090.80 | TASK | 001-P TERRY W/E 12/1 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 96/03 | | 14875201 | Tad Resources | 1,568.10 | TASK | 001-P TERRY W/E 12/3 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 96/03 | | 14875201 | Tad Resources | 791.78 | TASK | 002 O HOUSE 1/27 VN# 0014875201 | | 701804 | 616 713 | | | | FMIS |
| 96/03 | | 14875201 | Tad Resources | 722.93 | TASK | 002 O HOUSE 1/6/ VN# 0014875201 | | 701804 | 616 713 | | | | FMIS |
| 96/03 | | 14875201 | Tad Resources | 550.80 | TASK | 002-O HOUSE 2/3/96 VN# 0014875201 | | 701804 | 616 713 | | | | FMIS |
| 96/03 | | 14875201 | Tad Resources | 527.85 | TASK | 002-O HOUSE W/E 12/3 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 96/03 | | 14875201 | Tad Resources | 22.54 | REVER | SE DEBIT MEMO#G067-D VN# 0014875201 | | 604025 | 624 713 | | | | FMIS |
| 96/04 | | 14875201 | Tad Resources | 872.10 | TASK | 002-O HOUSE 3/2/9 VN# 0014875201 | | 604026 | 608 713 | | | | FMIS |
| 96/04 | | 14875201 | Tad Resources | 826.20 | TASK | 002-O HOUSE 2/17/ VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 96/04 | | 14875201 | Tad Resources | 253.92 | TASK | 003-O HOUSE 2/17/ VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 96/04 | | 14875201 | Tad Resources | 91.80 | TASK | 002-O HOUSE 1/20/ VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 96/05 | | 14875201 | Tad Resources | 1,147.67 | TASK | 002-O HOUSE W/E 4/06 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96/05 | | 14875201 | Tad Resources | 1,098.46 | TASK | 002-O HOUSE W/E 4/20 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 96/05 | | 14875201 | Tad Resources | 1,049.24 | TASK | 002-O HOUSE W/E 3/30 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 96/05 | | 14875201 | Tad Resources | 918.00 | TASK | 002-O HOUSE VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 96/05 | | 14875201 | Tad Resources | 906.53 | TASK | 002-O HOUSE W/E 3/23 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 96/05 | | 14875201 | Tad Resources | 320.63 | TASK | 003-S SIMONI W/E 4/1 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 96/05 | | 14875201 | Tad Resources | 238.05 | TASK | 003-S SIMONI W/E 4/0 VN# 0014875201 | | 604026 | 624 713 | | | | FMIS |
| 96/06 | | 14875201 | Tad Resources | 1,098.46 | TASK | 002-O HOUSE W/E 4/13 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 96/07 | | 14875201 | Tad Resources | 1,311.72 | TK #2 | OTIS HOUSE W/E 4/27 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 96/07 | | 14875201 | Tad Resources | 918.00 | TK #2 | OTIS HOUSE W/E 5/11 VN# 0014875201 | | 701804 | 616 713 | | | | FMIS |
| 96/07 | | 14875201 | Tad Resources | 883.58 | TK #2 | OTIS HOUSE W/E 5/18 VN# 0014875201 | | 701804 | 616 713 | | | | FMIS |
| 96/07 | | 14875201 | Tad Resources | 849.15 | TK #2 | OTIS HOUSE W/E 5/4/ VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 96/07 | | 14875201 | Tad Resources | 826.20 | TK#2- | O HOUSE P/E 6/8/96 VN# 0014875201 | | 604026 | 616 713 | | | | FMIS |
| 96/07 | | 14875201 | Tad Resources | 791.78 | TK #2 | OTIS HOUSE W/E 5/25 VN# 0014875201 | | 701804 | 616 713 | | | | FMIS |
| 96/08 | | 14875201 | Tad Resources | 895.05 | TK 2- | O HOUSE W/E 6/22/96 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 96/08 | | 14875201 | Tad Resources | 872.10 | TK 2- | O HOUSE W/E 6/15/96 VN# 0014875201 | | 701804 | 624 713 | | | | FMIS |
| 96/08 | | 14875201 | Tad Resources | 642.60 | TASK | 2-HOUSE W/E 6/1/96 VN# 0014875201 | | 604026 | 616 713 | | | | FMIS |
| 96/09 | | 14875201 | Tad Resources | 507.84 | TK#3 | LINQUIST W/E 7/27/96 VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 97/03 | | 14875201 | Tad Resources | 634.80 | TASK | 003 UNDERWOOD 12/21/ VN# 0014875201 | | 701804 | 608 713 | | | | FMIS |
| 97/03 | | 406001 | Utility Vaul | 750.00 | UTILI | TY VAULT VN# 0000406001 | | 604026 | 608 713 | | | | FMIS |
| 96/08 | | 19240001 | Wong Hoi | 1,920.00 | ENGIN | EERING SVCS VN# 0019240001 | | 701804 | 608 713 | | | | FMIS |
| | **Total Outside Services Vendor Invoices Incurred Prior to 6/1/97** | | | $ 1,426,037.44 | | | | | | | | | |
| **INCURRED AFTER 6/1/97[2]** | | | | | | | | | | | | | |
| 11/1/2001 | 8/14/2001 | | A & A GROSS | 5,688.90 | | WATER WELL INSTALLATION | | 604026 | 550030 | 4500010441 | RE | | SAP |
| 11/1/2001 | 8/14/2001 | | A & A GROSS | 2,257.50 | | PUMP, PIPE, WIRE, SEAL, TANK, CONTROLS | | 604026 | 550030 | 4500010441 | RE | | SAP |
| 11/1/2001 | 8/14/2001 | | A & A GROSS | 1,021.26 | | WELL SEAL,50FT SEAL, PAD | | 604026 | 550030 | 4500010441 | RE | | SAP |
| 11/1/2001 | 8/14/2001 | | A & A GROSS | 480.00 | | WELL & PUMP PERMIT | | 604026 | 550030 | 4500010441 | RE | | SAP |
| 11/1/2001 | 8/14/2001 | | A & A GROSS | 425.00 | | PERFORMANCE BOND | | 604026 | 550030 | 4500010441 | RE | | SAP |
| 5/22/2002 | 5/6/2002 | | A-1 TRANSPORT/FREIGHT CO. | 3,700.00 | 4/17/02 freight | | | 604026 | 550030 | | KR | | SAP |
| 1/20/2000 | 11/30/1999 | | AAR CARGO SYSTEMS | 7,648.00 | | Test Boral Samples | | 604026 | 550030 | 4500002345 | RE | | SAP |
| 2/7/2000 | 12/21/1999 | | AAR CARGO SYSTEMS | 311.84 | | Test Boral Samples | | 604026 | 550030 | 4500002345 | RE | | SAP |
| 8/14/2000 | 7/19/2000 | | AAR CARGO SYSTEMS | 24,088.59 | | Boral Neutron Absorbing Sheets | | 604026 | 550030 | 4500004984 | RE | | SAP |
| 7/26/2001 | 7/9/2001 | | ACEx Technologies, Inc. | 1,040.00 | | AMOUNT INCREASE FOR CONTRACT 4500003376 | | 702468 | 550030 | 4500003376 | RE | | SAP |
| 5/3/2001 | 3/6/2001 | | ACME SCALE COMPANY | 268.00 | | CALIBRATE - 50 TON LOAD CELL | | 604026 | 550030 | 4500008267 | RE | | SAP |
| 3/29/2001 | 2/12/2001 | | AGUSTIN'S CUSTOM PLATING | 316.00 | | REPLATE TRUNNION BOLTS WITH CADMIUM | | 604026 | 550030 | 4500007620 | RE | | SAP |
| 7/12/2002 | 5/31/2002 | | Airgas NCN | 221.00 | TFY30 | HELIUM FOR DRY FUEL OFFLOAD | | 604026 | 550030 | 4500005164 | RE | | SAP |
| 8/16/2000 | 7/26/2000 | | ALLIED ENGINEERING & PROD CORP | 5,460.00 | | PROVIDE MACHINING SUPPORT | | 604026 | 550030 | 4500005385 | RE | | SAP |
| 8/31/2000 | 8/3/2000 | | ALLIED ENGINEERING & PROD CORP | 3,651.50 | | PROVIDE MACHINING SUPPORT | | 604026 | 550030 | 4500005385 | RE | | SAP |
| 8/30/2001 | 8/2/2001 | | ANDERSON COMPANY | 1,700.00 | | DRILL SEPTIC DRY WELLS | | 701804 | 550030 | 4500005032 | RE | | SAP |
| 11/15/2001 | 10/18/2001 | | ANDERSON COMPANY | 1,800.00 | | INSTALL TANK | | 701804 | 550030 | 4500010523 | RE | | SAP |
| 2/22/2000 | 1/14/2000 | | ARNOLD & PORTER | 337.58 | SNF Litigation thru 12/31 | LEGAL SERVICE TRANS & GEN ISSUES | | 4000371 | 550030 | 4500002890 | RE | | SAP |
| 10/25/2000 | 9/11/2000 | | ARNOLD & PORTER | 6,638.78 | SNF Litigation thru 7/31/ | LEGAL SERVICE TRANS & GEN ISSUES | | 4000371 | 550030 | 4500002890 | RE | | SAP |
| 1/11/2001 | 9/11/2000 | | ATT METROLOGY SERVICES | 5,000.00 | | FUEL CASK MEASUREMENTS | | 604026 | 550030 | 4500005790 | RE | | SAP |
| 1/11/2001 | 9/11/2000 | | ATT METROLOGY SERVICES | 3,435.00 | | CONTRACT CHANGE - 4500005790 | | 604026 | 550030 | 4500005790 | RE | | SAP |
| 11/14/2000 | 11/6/2000 | | BARRETT ROBOTIC WELDING SERVICES, | 7,835.74 | | ASSESS WELDING MACHINE AND PROCEDURES | | 604026 | 550030 | 4500006522 | RE | | SAP |
| 11/29/2000 | 11/21/2000 | | BARRETT ROBOTIC WELDING SERVICES, | 4,517.68 | Services-Travel & Labor H | ASSESS WELDING MACHINE AND PROCEDURES | | 604026 | 550030 | 4500006522 | RE | | SAP |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2000 | 11/27/2000 | | BARRETT ROBOTIC WELDING SERVICES, | 7,364.98 | Services | ASSESS WELDING MACHINE AND PROCEDURES | | 604026 | 550030 | 4500006522 | RE | | SAP |
| 12/8/2000 | 12/4/2000 | | BARRETT ROBOTIC WELDING SERVICES, | 16,248.00 | Services | ASSESS WELDING MACHINE AND PROCEDURES | | 604026 | 550030 | 4500006522 | RE | | SAP |
| 12/14/2000 | 12/7/2000 | | BARRETT ROBOTIC WELDING SERVICES, | 12,420.00 | Services | ASSESS WELDING MACHINE AND PROCEDURES | | 604026 | 550030 | 4500006522 | RE | | SAP |
| 12/21/2000 | 12/14/2000 | | BARRETT ROBOTIC WELDING SERVICES, | 12,960.00 | Services | ASSESS WELDING MACHINE AND PROCEDURES | | 604026 | 550030 | 4500006522 | RE | | SAP |
| 1/3/2001 | 12/21/2000 | | BARRETT ROBOTIC WELDING SERVICES, | 4,725.00 | Services | ASSESS WELDING MACHINE AND PROCEDURES | | 604026 | 550030 | 4500006522 | RE | | SAP |
| 1/16/2001 | 1/8/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 6,852.50 | Services-1/2/01-1/5/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 1/16/2001 | 12/29/2000 | | BARRETT ROBOTIC WELDING SERVICES, | 4,150.00 | Services-12/27-29/00 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 1/24/2001 | 1/15/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 8,980.00 | Services-1/8-14/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 1/24/2001 | 1/20/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 7,600.00 | Services-1/15-21/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 2/7/2001 | 2/5/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 5,760.00 | Services-1/29/01-2/4/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 2/7/2001 | 1/29/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 5,127.50 | Svcs-1/22-28/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 2/26/2001 | 2/18/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 8,520.00 | Services-2/12-18/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 2/26/2001 | 2/12/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 4,955.00 | Services-2/5-11/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 3/1/2001 | 2/25/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 2,585.00 | Services-2/19-25/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 3/6/2001 | 3/5/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 5,817.50 | Services-2/26-3/4/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 3/22/2001 | 3/19/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 5,875.00 | Services-3/12-18/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 3/22/2001 | 3/14/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 1,850.00 | Services-3/5/01-3/11/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 3/29/2001 | 3/26/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 6,840.00 | Barrett-3/19-25/01 & Heat | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 4/16/2001 | 4/2/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 8,420.00 | Svcs-3/26/01-4/1/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 4/16/2001 | 4/9/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 3,460.00 | Services-4/2/01-4/8/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 4/23/2001 | 4/16/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 9,095.00 | Services-4/9-15/01 | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 4/27/2001 | 4/19/2001 | | BARRETT ROBOTIC WELDING SERVICES, | 6,105.00 | Svcs-4/16-19/01-End of Pr | ASSESS RANCHO SECO CANISTER WELDING PROG | | 604026 | 550030 | 4500007315 | RE | | SAP |
| 99/08 | | 21461001 | Berkeley Pr | 7,255.00 | EVALU | ATE & REPAIR WELDER VN# 0021461001 | | 604026 | 624 713 | | | | FMIS |
| 99/08 | | 21461001 | Berkeley Pr | 4,800.00 | EVALU | ATE & REPAIR WELDER VN# 0021461001 | | 604026 | 624 713 | | | | FMIS |
| 8/21/2000 | 7/7/2000 | | BERKELEY PROCESS CONTROL INC | 810.00 | Welder Repair Services-7/ | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 8/21/2000 | 6/22/2000 | | BERKELEY PROCESS CONTROL INC | 300.00 | Welder Repair Service - 6 | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 8/21/2000 | 5/4/2000 | | BERKELEY PROCESS CONTROL INC | 8.32 | Shipping Charges-5/3/00 | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 10/2/2000 | 8/18/2000 | | BERKELEY PROCESS CONTROL INC | 307.02 | Welder components | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 1/16/2001 | 10/31/2000 | | BERKELEY PROCESS CONTROL INC | 118.93 | Services | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 1/16/2001 | 11/30/2000 | | BERKELEY PROCESS CONTROL INC | 67.50 | Services | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 2/6/2001 | 1/30/2001 | | BERKELEY PROCESS CONTROL INC | 258.32 | Services | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 3/14/2001 | 3/7/2001 | | BERKELEY PROCESS CONTROL INC | 1,034.60 | Services-3/6/01 | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 5/14/2001 | 4/11/2001 | | BERKELEY PROCESS CONTROL INC | 400.00 | April 4 on call support | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 5/14/2001 | 5/2/2001 | | BERKELEY PROCESS CONTROL INC | 390.00 | April 10 on call support | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 6/13/2001 | 5/14/2001 | | BERKELEY PROCESS CONTROL INC | 22,045.04 | | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 6/21/2001 | 6/6/2001 | | BERKELEY PROCESS CONTROL INC | 240.00 | | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 8/6/2001 | 7/3/2001 | | BERKELEY PROCESS CONTROL INC | 605.77 | | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 8/30/2001 | 7/20/2001 | | BERKELEY PROCESS CONTROL INC | 675.00 | | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 9/6/2001 | 8/23/2001 | | BERKELEY PROCESS CONTROL INC | 1,140.00 | | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 10/24/2001 | 10/12/2001 | | BERKELEY PROCESS CONTROL INC | 130.00 | | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 10/24/2001 | 9/28/2001 | | BERKELEY PROCESS CONTROL INC | 130.00 | | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 11/15/2001 | 10/22/2001 | | BERKELEY PROCESS CONTROL INC | 899.26 | | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 2/25/2002 | 2/5/2002 | | BERKELEY PROCESS CONTROL INC | 4,100.95 | | AUTOMATED WELDER MAINTENANCE SERVICES | | 604026 | 550030 | 4500000810 | RE | | SAP |
| 10/18/2000 | 10/5/2000 | | BERLINER, CANDON & JIMISON, A | 644.75 | Services-8/1-31/00 | BRADY & BERLINER/LEGAL SERVICES | | 604026 | 550030 | 4500000423 | RE | | SAP |
| 99/05 | | 21312201 | Bigge Crane | 9,800.00 | ENGR. | SRVCS VN# 0021312201 | | 604026 | 624 713 | | | | FMIS |
| 99/05 | | 21312201 | Bigge Crane | (800.00) | DEBIT | MEMO LESS AMT. WITH VN# 0021312201 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | 10/05/99 | 21312202 | Bigge | 186,332.63 | FUEL | TEAM STAFF SUPPORT VN# 0021312202 | 2001-3 | 604026 | 624 713 | H-987 | | [E33.50-52] | FMIS |
| 99/10 | 09/01/99 | 21312202 | Bigge | 153,638.91 | FUEL | TEAM STAFF SUPPORT 8 VN# 0021312202 | 2001-2 | 604026 | 624 713 | H-987 | | [E33.53-56] | FMIS |
| 99/10 | 09/01/99 | 21312202 | Bigge | 22,641.09 | FUEL | TEAM STAFF SUPPORT T VN# 0021312202 | 2001-1 | 604026 | 624 713 | H-987 | | [E33.53-56] | FMIS |
| 11/23/1999 | 11/4/1999 | | BIGGE | 172,536.75 | Services 10/4/99-10-31/99 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 12/30/1999 | 12/3/1999 | | BIGGE | 173,579.19 | fuel team 11/1-28/99 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 12/30/1999 | 12/3/1999 | | BIGGE | 1,280.00 | eng'g svcs 10/99 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 1/31/2000 | 1/5/2000 | | BIGGE | 216,052.62 | Svcs 11/29/99-1/2/00 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 3/14/2000 | 2/10/2000 | | BIGGE | 176,476.25 | Services 1/00 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 4/17/2000 | 3/10/2000 | | BIGGE | 177,141.88 | Services 1/31/00-2/27/00 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 4/26/2000 | 4/12/2000 | | BIGGE | 228,724.50 | march billing | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2000 | 5/9/2000 | | BIGGE POWER CONSTRUCTORS | 170,685.00 | 4/00 Services | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 6/20/2000 | 6/12/2000 | | BIGGE | 217,301.38 | Services 5/1/00-6/4/00 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 7/27/2000 | 7/10/2000 | | BIGGE | 165,829.50 | Services-6/5-7/2/00 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 7/27/2000 | 7/10/2000 | | BIGGE | 130,000.00 | Trans. Task 001-Rev. 0 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 9/21/2000 | 8/10/2000 | | BIGGE | 191,026.45 | Services-7/3-8/6/00 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 9/21/2000 | 8/21/2000 | | BIGGE | 1,500.00 | Task 002-Fixed Price | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 10/10/2000 | 9/10/2000 | | BIGGE | 166,614.30 | Services-8/7-9/3/00 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 10/17/2000 | 9/10/2000 | | BIGGE | 3,210.00 | Off-load MP-187 cask-7/10 | Rigging Equipment - Off Load MP-187 Cask | | 604026 | 550030 | 4500005947 | RE | | SAP |
| 10/17/2000 | 9/10/2000 | | BIGGE | 2,707.50 | Transportation Services- | Transportation Services - Cask Tlr. Skid | | 604026 | 550030 | 4500005433 | RE | | SAP |
| 10/27/2000 | 10/4/2000 | | BIGGE | 144,247.20 | Services-9/4-10/1/00 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 12/8/2000 | 10/31/2000 | | BIGGE | 167,496.30 | Services-10/2-11/5/00 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 1/4/2001 | 10/31/2000 | | BIGGE | 1,425.00 | Task 3-Training | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 1/16/2001 | 11/30/2000 | | BIGGE | 128,214.60 | Svcs-11/6-12/3/00 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 1/31/2001 | 12/30/2000 | | BIGGE | 127,151.80 | Services-12/4-31/00 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 2/8/2001 | 11/30/2000 | | BIGGE | 750.00 | One Year Safety Incentive | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 3/1/2001 | 1/31/2001 | | BIGGE | 187,890.28 | Services-1/1/01-2/4/01 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 3/7/2001 | 1/22/2001 | | BIGGE | 1,890.00 | Equip. Rental/Freight | Rigging Equipment - Off Load MP-187 Cask | | 604026 | 550030 | 4500005947 | RE | | SAP |
| 4/4/2001 | 2/28/2001 | | BIGGE | 165,604.83 | Services-2/5/01-3/4/01 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 4/4/2001 | 2/28/2001 | | BIGGE | 438.00 | Physicals Re-Hexavalent c | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 4/16/2001 | 3/19/2001 | | BIGGE | 15,542.32 | Task 006-Eng'g Svcs Instr | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 5/9/2001 | 3/31/2001 | | BIGGE POWER CONSTRUCTORS | 154,008.04 | Seco staff augment 3/01 | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 6/7/2001 | 5/21/2001 | | BIGGE | 204,312.80 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 6/7/2001 | 5/21/2001 | | BIGGE | 24,169.65 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 6/27/2001 | 5/31/2001 | | BIGGE | 174,636.80 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 604026 | 550030 | 4500000750 | RE | | SAP |
| 8/16/2001 | 6/29/2001 | | BIGGE | 406.25 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | BIGGE | SAP |
| 9/13/2001 | 7/31/2001 | | BIGGE | 121,183.35 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | BIGGE | SAP |
| 9/13/2001 | 6/29/2001 | | BIGGE | 98,899.25 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | BIGGE | SAP |
| 9/13/2001 | 6/29/2001 | | BIGGE POWER CONSTRUCTORS | 98,899.25 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | BIGGE POWER ( | SAP |
| 9/13/2001 | 6/29/2001 | | BIGGE POWER CONSTRUCTORS | (98,899.25) | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | BIGGE POWER ( | SAP |
| 10/4/2001 | 8/31/2001 | | BIGGE | 104,417.63 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | BIGGE | SAP |
| 10/31/2001 | 9/30/2001 | | BIGGE | 95,140.43 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | BIGGE | SAP |
| 12/3/2001 | 10/31/2001 | | BIGGE | 115,646.73 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | BIGGE | SAP |
| 1/10/2002 | 11/30/2001 | | BIGGE POWER CONSTRUCTORS | 67,721.30 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | | SAP |
| 1/24/2002 | 12/30/2001 | | BIGGE | 82,780.80 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | | SAP |
| 2/25/2002 | 1/31/2002 | | BIGGE | 116,579.48 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | | SAP |
| 4/15/2002 | 2/28/2002 | | BIGGE POWER CONSTRUCTORS | 74,334.43 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | | SAP |
| 4/25/2002 | 3/31/2002 | | BIGGE | 5,201.80 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | | SAP |
| 4/25/2002 | 3/31/2002 | | BIGGE POWER CONSTRUCTORS | 95,975.65 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | | SAP |
| 5/28/2002 | 4/30/2002 | | BIGGE | 103,352.78 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | | SAP |
| 7/8/2002 | 5/31/2002 | | BIGGE | 72,953.88 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | | SAP |
| 7/8/2002 | 5/31/2002 | | BIGGE | 5,880.00 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | | SAP |
| 8/1/2002 | 6/30/2002 | | BIGGE POWER CONSTRUCTORS | 84,881.10 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | | SAP |
| 8/29/2002 | 7/31/2002 | | BIGGE POWER CONSTRUCTORS | 107,992.48 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | | SAP |
| 9/30/2002 | 8/31/2002 | | BIGGE POWER CONSTRUCTORS | 96,142.50 | | SPENT FUEL CANISTER LOADING TEAM STAFF A | | 4000372 | 550030 | 4500000750 | RE | | SAP |
| 3/6/2000 | 2/17/2000 | | BRIGHT & BROWN | 11,898.00 | Rancho Seco Spent Fuel Is | BRIGHT & BROWN / LEGAL SERVICES | | 4000371 | 550030 | 4500000464 | RE | | SAP |
| 4/3/2000 | 3/15/2000 | | BRIGHT & BROWN | 5,127.50 | Rancho Seco Spent Fuel Is | BRIGHT & BROWN / LEGAL SERVICES | | 4000371 | 550030 | 4500000464 | RE | | SAP |
| 4/25/2000 | 4/12/2000 | | BRIGHT & BROWN | 10,983.00 | R SECO SPENT FUEL ISSUI | BRIGHT & BROWN / LEGAL SERVICES | | 4000371 | 550030 | 4500000464 | RE | | SAP |
| 6/6/2000 | 5/19/2000 | | BRIGHT & BROWN | 2,255.40 | Rancho Seco Spent Fuel | BRIGHT & BROWN / LEGAL SERVICES | | 4000371 | 550030 | 4500000464 | RE | | SAP |
| 6/22/2000 | 6/14/2000 | | BRIGHT & BROWN | 6,726.00 | Services 5/6-23/00 | BRIGHT & BROWN / LEGAL SERVICES | | 604026 | 550030 | 4500000464 | RE | | SAP |
| 7/24/2000 | 7/14/2000 | | BRIGHT & BROWN | 3,417.00 | Rancho Seco Spent Fuel Is | BRIGHT & BROWN / LEGAL SERVICES | | 604026 | 550030 | 4500000464 | RE | | SAP |
| 8/29/2000 | 8/16/2000 | | BRIGHT & BROWN | 2,137.50 | Rancho Seco Spent Fuel Is | BRIGHT & BROWN / LEGAL SERVICES | | 604026 | 550030 | 4500000464 | RE | | SAP |
| 10/26/2000 | 10/17/2000 | | BRIGHT & BROWN | 912.00 | Rancho Seco Spent Fuel Is | BRIGHT & BROWN / LEGAL SERVICES | | 604026 | 550030 | 4500000464 | RE | | SAP |
| 3/14/2001 | 12/12/2000 | | CALIFORNIA SPACECON, LLC | 2,200.00 | | RECONDITION SECURITY KIOSK | | 604026 | 550030 | 4500006119 | RE | | SAP |
| 3/31/2002 | 3/26/2002 | | COMP SOFTWARE/HARDWARE | 5,068.41 | SMUD340 | | | 604026 | 550030 | | SA | | SAP |
| 99/04 | | 21302001 | Cooper, Tho | 1,730.00 | CTA | VN# 0021302001 | | 604025 | 608 713 | | | | FMIS |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99/10 | | 16829001 | Crane Certi | 5,567.95 | TRAIN | ING CLASS VN# 0016829001 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 16829001 | Crane Certi | 2,975.00 | TRAIN | ING CLASS VN# 0016829001 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 16829001 | Crane Certi | 2,877.05 | TRAIN | ING CLASS VN# 0016829001 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 16829001 | Crane Certi | 2,599.40 | LOAD | TEST VN# 0016829001 | | 604026 | 608 713 | | | | FMIS |
| 99/10 | | 16829001 | Crane Certi | 1,000.00 | TRAIN | ING CLASS VN# 0016829001 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 16829001 | Crane Certi | 375.60 | LOAD | TEST VN# 0016829001 | | 604026 | 608 713 | | | | FMIS |
| 12/21/1999 | 11/11/1999 | | CRANE CERTIFICATION COMPANY | 26,500.00 | crane insp & load test-10 | Load test & Certify 2 cranes at RS | | 701804 | 550030 | 4500002435 | RE | | SAP |
| 6/26/2000 | 5/15/2000 | | CRANE CERTIFICATION COMPANY | 22,530.00 | Gantry Crane Test | Load Test P&H Turbine Gantry Crane | | 604026 | 550030 | 4500004529 | RE | | SAP |
| 6/28/2000 | 2/26/2000 | | CRANE CERTIFICATION COMPANY | 4,055.00 | Polar Crane Test | CRANE CERTIFICATION COMPANY - INSPECT AN | | 604026 | 550030 | 4500000553 | RE | | SAP |
| 8/22/2000 | 8/10/2000 | | CRANE CERTIFICATION COMPANY | 24,000.00 | Test Cask Lifting Yoke | Load Test MP-187 Cask Lifting Yoke | | 604026 | 550030 | 4500005431 | RE | | SAP |
| 10/10/2000 | 8/15/2000 | | CRANE CERTIFICATION COMPANY | 2,000.00 | Inspection & Test of MP18 | Load Test MP-187 Cask Lifting Yoke | | 604026 | 550030 | 4500005431 | RE | | SAP |
| 11/8/2001 | 9/28/2001 | | CRANE CERTIFICATION COMPANY | 550.00 | | CRANE CERTIFICATION COMPANY - INSPECT AN | | 4000371 | 550030 | 4500000553 | RE | | SAP |
| 6/16/2000 | 5/11/2000 | | D.L. James & Co. | 8,195.82 | Engr/Field Svcs; 5/9/00 | Turbine Gantry Crane Pull Tests | | 604026 | 550030 | 4500004226 | RE | | SAP |
| 7/19/2000 | 5/25/2000 | | D.L. James & Co. | 6,165.40 | Engr/Field Svcs; 5/19/00 | Turbine Gantry Crane Pull Tests | | 604026 | 550030 | 4500004226 | RE | | SAP |
| 5/3/2001 | 3/29/2001 | | D.L. James & Co. | 5,853.78 | Svcs; 1/24/01-3/23/01 | Turbine Gantry Crane Engineering Service | | 604026 | 550030 | 4500007083 | RE | | SAP |
| 5/17/2001 | 4/19/2001 | | D.L. James & Co. | 8,250.72 | Svcs; 3/24/01-4/13/01 | Turbine Gantry Crane Engineering Service | | 604026 | 550030 | 4500007083 | RE | | SAP |
| 7/3/2001 | 5/31/2001 | | D.L. James & Co. | 308.75 | SVCS 4/14-5/31/01 | Turbine Gantry Crane Engineering Service | | 604026 | 550030 | 4500007083 | RE | | SAP |
| 4/5/2001 | 3/13/2001 | | DATA CHEM LABORATORIES | 300.00 | | DATA CHEM LABORATORIES SERVICES. | | 4000372 | 550030 | 4500008431 | RE | DATA CHEM LA | SAP |
| 4/5/2001 | 3/13/2001 | | DATA CHEM LABORATORIES | 180.00 | | DATA CHEM LABORATORIES SERVICES. | | 4000372 | 550030 | 4500008431 | RE | DATA CHEM LA | SAP |
| 4/6/2001 | 3/16/2001 | | DATA CHEM LABORATORIES | 475.00 | | LABORATORY SERVICES FOR SAFETY | | 4000372 | 550030 | 4500001538 | RE | DATA CHEM LA | SAP |
| 4/6/2001 | 3/16/2001 | | DATA CHEM LABORATORIES | 285.00 | | LABORATORY SERVICES FOR SAFETY | | 4000372 | 550030 | 4500001538 | RE | DATA CHEM LA | SAP |
| 4/12/2001 | 3/21/2001 | | DATA CHEM LABORATORIES | 180.00 | | LABORATORY SERVICES FOR SAFETY | | 4000372 | 550030 | 4500001538 | RE | DATA CHEM LA | SAP |
| 4/25/2001 | 3/10/2001 | | DATA CHEM LABORATORIES | 250.00 | | LABORATORY SERVICES FOR SAFETY | | 4000372 | 550030 | 4500001538 | RE | DATA CHEM LA | SAP |
| 12/17/2001 | 11/20/2001 | | DIVERSIFIED TECHNOLOGIES SERVICES | 76,713.01 | | TASK 3 WATER PROCESSING 2001 | | 4000371 | 550030 | 4500000758 | RE | | SAP |
| 12/17/2001 | 11/26/2001 | | DIVERSIFIED TECHNOLOGIES SERVICES | 13,286.99 | | TASK 3 WATER PROCESSING 2001 | | 4000371 | 550030 | 4500000758 | RE | | SAP |
| 12/17/2001 | 11/26/2001 | | DIVERSIFIED TECHNOLOGIES SERVICES | 228.16 | | Task 2 OIL REMOVAL MEDIA | | 4000371 | 550030 | 4500000758 | RE | | SAP |
| 1/26/2001 | 1/3/2001 | | DOUG VEERKAMP GENERAL ENGINEERING | 2,260.00 | | EARTHWORK SERVICES | | 701804 | 550030 | 4500005830 | RE | | SAP |
| 11/18/1999 | 9/27/1999 | | DUKE ENGINEERING & SERVICES INC | 4,722.46 | Task 004 for 8/2-29/99 | ENGINEERING SERVICES FOR DRY CASK STORAG | | 604026 | 550030 | 4500000554 | RE | | SAP |
| 6/7/2000 | 2/28/2000 | | DUKE ENGINEERING & SERVICES INC | 12,741.25 | Task 004-6/1/99-1/30/00 | ENGINEERING SERVICES FOR DRY CASK STORAG | | 604026 | 550030 | 4500000554 | RE | | SAP |
| 6/7/2000 | 4/25/2000 | | DUKE ENGINEERING & SERVICES INC | 4,176.58 | Task 004-1/31/00-4/2/00 | ENGINEERING SERVICES FOR DRY CASK STORAG | | 604026 | 550030 | 4500000554 | RE | | SAP |
| 98/11 | 09/30/98 | 4267202 | Duke Power | 11,968.00 | SVCS | FOR DRY COST STORAGE VN# 0004267202 | 24342 | 604026 | 608 713 | H-573 | | [E33.141-145] | FMIS |
| 98/12 | 10/28/98 | 4267202 | Duke Power | 11,549.77 | TASK | 001, N LABRECQUE VN# 0004267202 | 31910 | 604026 | 608 713 | H-573 | | [E33.146-150] | FMIS |
| 99/05 | 02/03/99 | 4267202 | Duke Power | 32,098.09 | TASK | 001 & 002 & 003 DE VN# 0004267202 | 48972 | 604026 | 608 713 | H-573 | | [E33.129-140] | FMIS |
| 99/05 | 03/22/99 | 4267202 | Duke Power | 30,506.59 | TASK | 001, 002, 004 VN# 0004267202 | 59159 | 604026 | 608 713 | H-573 | | [E33.124-128] | FMIS |
| 99/05 | 12/22/98 | 4267202 | Duke Power | 28,564.11 | TASK | 001 & 002 NOV 98 VN# 0004267202 | 44182 | 604026 | 608 713 | H-573 | | [E33.129-140] | FMIS |
| 99/05 | 02/17/99 | 4267202 | Duke Power | 28,235.26 | TASK | 001 & 002 VN# 0004267202 | 52970 | 604026 | 608 713 | H-573 | | [E33.129-140] | FMIS |
| 99/05 | 12/22/98 | 4267202 | Duke Power | (65.12) | DEBIT | MEMO VN# 0004267202 | 44182 | 604026 | 608 713 | H-573 | | [E33.129-140] | FMIS |
| 99/05 | 02/17/99 | 4267202 | Duke Power | (70.40) | DEBIT | MEMO VN# 0004267202 | 52970 | 604026 | 608 713 | H-573 | | [E33.129-140] | FMIS |
| 99/05 | 03/22/99 | 4267202 | Duke Power | (77.44) | DEBIT | MEMO VN# 0004267202 | 59159 | 604026 | 608 713 | H-573 | | [E33.124-128] | FMIS |
| 99/05 | 02/03/99 | 4267202 | Duke Power | (83.16) | DEBIT | MEMO VN# 0004267202 | 48972 | 604026 | 608 713 | H-573 | | [E33.129-140] | FMIS |
| 99/06 | 11/22/98 | 4267202 | Duke Power | 18,136.00 | TASK | 001 VN# 0004267202 | 36265 | 604026 | 608 713 | H-573 | | [E33.83-123] | FMIS |
| 99/06 | 11/22/98 | 4267202 | Duke Power | 12,320.00 | TASK | 002 VN# 0004267202 | 36265 | 604026 | 608 713 | H-573 | | [E33.83-123] | FMIS |
| 99/06 | 11/22/98 | 4267202 | Duke Power | 3,203.30 | OTHER | COSTS VN# 0004267202 | 36265 | 604026 | 608 713 | H-573 | | [E33.83-123] | FMIS |
| 99/06 | 11/22/98 | 4267202 | Duke Power | (70.40) | DEBIT | MEMO VN# 0004267202 | 36265 | 604026 | 608 713 | H-573 | | [E33.83-123] | FMIS |
| 99/07 | 06/16/99 | 4267202 | Duke Power | 72,767.00 | TASK0 | 04-REFLOOD CALC VN# 0004267202 | 79779 | 604026 | 624 713 | H-573 | | [E33.57-61] | FMIS |
| 99/07 | 06/16/99 | 4267202 | Duke Power | 36,781.76 | TASK0 | 01-N.LABRECQUE VN# 0004267202 | 79779 | 604026 | 624 713 | H-573 | | [E33.57-61] | FMIS |
| 99/07 | 06/16/99 | 4267202 | Duke Power | 33,303.60 | TASK0 | 02-G.SIMMONS VN# 0004267202 | 79779 | 604026 | 624 713 | H-573 | | [E33.57-61] | FMIS |
| 99/08 | 06/28/99 | 4267202 | Duke Power | 60,859.67 | ENGIN | EERING SRVCS--TASKS VN# 0004267202 | 80076 | 604026 | 624 713 | H-573 | | [E33.71-76] | FMIS |
| 99/08 | 07/26/99 | 4267202 | Duke Power | 25,844.54 | TASK | 2 & 4 ENGR. SVS. VN# 0004267202 | FY99-13586 | 604026 | 624 713 | H-573 | | [E33.68-70] | FMIS |
| 99/08 | 06/28/99 | 4267202 | Duke Power | (3,554.00) | DEBIT | MEMO VN# 0004267202 | 80076 | 604026 | 624 713 | H-573 | | [E33.71-76] | FMIS |
| 99/10 | 08/25/99 | 4267202 | Duke Power | 20,958.88 | TASK- | 4 BJ LEE VN# 0004267202 | FY99-18350 | 604026 | 624 713 | H-573 | | [E33.62-67] | FMIS |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2001 | 9/1/2001 | | DUN & BRADSTREET | 162.27 | | Increase the blanket order by $400 | | 604026 | 550030 | 4500007271 | RE | | SAP |
| 5/11/2001 | 4/2/2001 | | DURA FENCE CORPORATION | 2,700.00 | iNSTALL CHAIN LINK GAT | INSTALL FENCE | | 701804 | 550030 | 4500008540 | RE | | SAP |
| 10/21/2002 | 9/5/2002 | | DURA FENCE CORPORATION | 2,480.00 | | FURNISH AND INSTALL WALK-THROUGH GATES | | 701804 | 550030 | 4500015025 | RE | | SAP |
| 4/3/2003 | 1/13/2003 | | E&M Electrical & Machinery, Inc. | 3,810.04 | Wonderware Comprehensive Support Renewal | | | 702468 | 550030 | 4500017576 | RE | | SAP |
| 4/7/2000 | 2/15/2000 | | EDERER INC | 21,283.20 | Electrician Training | TURBINE GANTRY CRANE ELECTRICIAN TRAININ | | 701804 | 550030 | 4500000809 | RE | | SAP |
| 7/20/2000 | 6/28/2000 | | EDERER INC | 33,220.50 | Install Radio Controls-Cr | Egnr. Install, Test Radio Controls | | 604026 | 550030 | 4500004177 | RE | | SAP |
| 8/22/2000 | 7/20/2000 | | EDERER INC | 51,523.70 | Wire rope replacement-gan | Remove/Replace Wire Rope on Gantry Crane | | 604026 | 550030 | 4500004176 | RE | | SAP |
| 6/21/2001 | 4/27/2001 | | EDERER INC | 25,000.00 | | Complete Install. of Radio Control Sys. | | 604026 | 550030 | 4500009032 | RE | | SAP |
| 9/6/2001 | 7/24/2001 | | EDERER INC | 20,600.75 | | Complete Install. of Radio Control Sys. | | 604026 | 550030 | 4500009032 | RE | | SAP |
| 10/22/2001 | 9/27/2001 | | EDERER INC | 6,398.00 | | REMOVE TWIST FROM LOWER CRANE BLOCK | | 604026 | 550030 | 4500010551 | RE | | SAP |
| 10/4/2000 | 8/28/2000 | | EDISON ENERGY SERVICES INC | 4,495.00 | | UT Examination of MP178 Cask Lift Yoke | | 604026 | 550030 | 4500004833 | RE | | SAP |
| 10/4/2000 | 8/31/2000 | | EDISON ENERGY SERVICES INC | 3,000.00 | | Magnetic Particle nspection - Cask | | 604026 | 550030 | 4500005238 | RE | | SAP |
| 10/4/2000 | 8/28/2000 | | EDISON ENERGY SERVICES INC | 2,780.00 | | Magnetic Particle nspection - Cask | | 604026 | 550030 | 4500005238 | RE | | SAP |
| 1/31/2001 | 12/27/2000 | | EDISON ENERGY SERVICES INC | 4,980.00 | Niskel-Graphite Lubricant | LUBRICAN ANALYSIS | | 604026 | 550030 | 4500005884 | RE | | SAP |
| 9/6/2001 | 7/20/2001 | | EDISON ENERGY SERVICES INC | 3,670.00 | | PERFORM ENGINEERING ANALYSIS | | 604026 | 550030 | 4500007729 | RE | | SAP |
| 11/15/2001 | 10/22/2001 | | ELK GROVE LUMBER & BUILDING SUPPLY | 47.00 | | FREIGHT | | 604026 | 550030 | 4500011372 | RE | | SAP |
| 5/18/2001 | 4/25/2001 | | ENERGY SYSTEMS | 3,225.00 | 4 weeks load bank rental | RENTAL OF RESISTOR LOAD BANK | | 604026 | 550030 | 4500008497 | RE | | SAP |
| 98/08 | | 20890201 | EQE Intern | 1,900.00 | EQE I | NT'L VN# 0020890201 | | 604026 | 608 713 | | | | FMIS |
| 99/09 | | 21325201 | Factory Mut | 1,977.40 | INSPE | CTION SERVICES VN# 0021325201 | | 604026 | 620 713 | | | | FMIS |
| 1/17/2001 | 12/4/2000 | | FIN-TECH, INC | 100,525.00 | Electro-Polish-Cask-Final | Electro-Polishing of Fuel Transfer Cask | | 604026 | 550030 | 4500006467 | RE | | SAP |
| 98/11 | | 10864001 | Forth Inc | 1,375.00 | LONG | TERM DEFUELED SYS SP VN# 0010864001 | | 701804 | 624 713 | | | | FMIS |
| 99/03 | | 10864001 | Forth Inc | 3,875.00 | LONG | TERM SUPPORT 31 HRS VN# 0010864001 | | 701804 | 624 713 | | | | FMIS |
| 99/03 | | 10864001 | Forth Inc | 1,375.00 | LONG | TERM DEFUELED SUPPOR VN# 0010864001 | | 701804 | 624 713 | | | | FMIS |
| 99/05 | | 10864001 | Forth Inc | 9,500.00 | PICS | COMPUTER PROGRAMMING VN# 0010864001 | | 701804 | 624 713 | | | | FMIS |
| 99/05 | | 10864001 | Forth Inc | 7,625.00 | PICS | COMP. PROGRAMMING VN# 0010864001 | | 701804 | 624 713 | | | | FMIS |
| 99/05 | | 10864001 | Forth Inc | 3,375.00 | LTDC | COMP. PROGRAMMING VN# 0010864001 | | 701804 | 624 713 | | | | FMIS |
| 99/06 | | 10864001 | Forth Inc | 8,500.00 | ISFSI | COMPUTER SYSTEM VN# 0010864001 | | 701804 | 624 713 | | | | FMIS |
| 99/06 | | 10864001 | Forth Inc | 2,875.00 | PICS | COMPUTER PROGRAMMING VN# 0010864001 | | 701804 | 624 713 | | | | FMIS |
| 99/07 | | 10864001 | Forth Inc | 1,682.71 | TRAVE | L VN# 0010864001 | | 701804 | 624 713 | | | | FMIS |
| 99/08 | | 10864001 | Forth Inc | 6,000.00 | ISFSI | & OFF SITE SERVICES VN# 0010864001 | | 701804 | 624 713 | | | | FMIS |
| 99/09 | | 10864001 | Forth Inc | 3,625.00 | ADJH6 | 39 VN# 0010864001 | | 701804 | 624 713 | | | | FMIS |
| 1/10/2000 | 12/3/1999 | | FORTH INC | 6,000.00 | services 11/99 | FORTH INC - SOFTWARE DEVELOPMENT - RANCH | | 702468 | 550030 | 4500000579 | RE | | SAP |
| 1/10/2000 | 12/3/1999 | | FORTH INC | 250.00 | services for 11/99 | FORTH INC - SOFTWARE DEVELOPMENT - RANCH | | 702468 | 550030 | 4500000579 | RE | | SAP |
| 1/19/2000 | 12/20/1999 | | FORTH INC | 13,875.00 | Services thru 12/18/99 | FORTH INC - SOFTWARE DEVELOPMENT - RANCH | | 702468 | 550030 | 4500000579 | RE | | SAP |
| 1/19/2000 | 12/22/1999 | | FORTH INC | 1,751.43 | Travel Exp thru 12/17/99 | FORTH INC - SOFTWARE DEVELOPMENT - RANCH | | 702468 | 550030 | 4500000579 | RE | | SAP |
| 1/17/2002 | 11/20/2001 | | FRAMATOME ANP DE&S, INC. | 4,036.00 | | TASK 6 ENG ASST-FUEL BLDG STRUCT CONCERN | | 604026 | 550030 | 4500000554 | RE | | SAP |
| 1/17/2002 | 10/26/2001 | | FRAMATOME ANP DE&S, INC. | 3,075.39 | | TASK 6 ENG ASST-FUEL BLDG STRUCT CONCERN | | 604026 | 550030 | 4500000554 | RE | | SAP |
| 1/17/2002 | 12/31/2001 | | FRAMATOME ANP DE&S, INC. | 345.00 | | TASK 6 ENG ASST-FUEL BLDG STRUCT CONCERN | | 604026 | 550030 | 4500000554 | RE | | SAP |
| 99/10 | | 14967001 | Geoconinco | 1,313.00 | DENSI | TY TESTING SVS. VN# 0014967001 | | 701804 | 624 713 | | | | FMIS |
| 4/4/2001 | 4/2/2001 | | Gilbert-Morad Engineering & | 35,400.00 | Progress Payment #1 (21%) | Construct Secondary Alarm Station Bldg. | | 4000372 | 550030 | 4500007342 | RE | Gilbert-Morad En | SAP |
| 5/9/2001 | 5/3/2001 | | Gilbert-Morad Engineering & | 44,010.00 | progress payment #2 | Construct Secondary Alarm Station Bldg. | | 4000372 | 550030 | 4500007342 | RE | Gilbert-Morad En | SAP |
| 5/9/2001 | 5/3/2001 | | Gilbert-Morad Engineering & | 4,890.00 | 10% retention on pymt #2 | Construct Secondary Alarm Station Bldg. | | 4000372 | 550030 | 4500007342 | RE | Gilbert-Morad En | SAP |
| 7/19/2001 | 5/31/2001 | | Gilbert-Morad Engineering & | 33,900.00 | | CONTRUCT SEC. ALARM STATION | | 4000372 | 550030 | 4500007342 | RE | Gilbert-Morad En | SAP |
| 11/20/2001 | 11/9/2001 | | Gilbert-Morad Engineering & | 51,158.00 | | BALANCE OF WORK | | 702468 | 550030 | 4500007342 | RE | | SAP |
| 4/17/2000 | 2/21/2000 | | Greiner GmbH Fahrzeugtechnik | 4,130.24 | TECHNICAL SERVICES | Maintenance of dry fuel storage cask tra | | 604026 | 550030 | 4500002723 | RE | | SAP |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99/08 | | 21421201 | Hartford St | 6,755.00 | ASME | INSPECTION SVS THRU VN# 0021421201 | | 604026 | 620 713 | | | | FMIS |
| 99/08 | | 21421201 | Hartford St | 6,300.00 | ASME | INSPECTION SVS. W NO VN# 0021421201 | | 604026 | 620 713 | | | | FMIS |
| 99/09 | | 21421201 | Hartford St | 1,680.00 | ASME | INSPECTION SVCS 7/12 VN# 0021421201 | | 604026 | 620 713 | | | | FMIS |
| 99/10 | | 21421201 | Hartford St | 7,700.00 | ASME | INSPECTION SVC VN# 0021421201 | | 604026 | 620 713 | | | | FMIS |
| 99/10 | | 21421201 | Hartford St | 1,120.00 | INSPE | CTION SERVICES-DEATO VN# 0021421201 | | 604026 | 620 713 | | | | FMIS |
| 12/15/1999 | 9/30/1999 | | HARTFORD STEAM BOILER INSPECTION | 13,753.00 | Insp svcs 8/24-9/24/99 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 12/15/1999 | 8/27/1999 | | HARTFORD STEAM BOILER INSPECTION | 7,805.00 | Insp svcs 7/19-8/17/99 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 12/15/1999 | 7/30/1999 | | HARTFORD STEAM BOILER INSPECTION | 560.00 | Pres vessel insp 7/15/99 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 1/18/2000 | 10/29/1999 | | HARTFORD STEAM BOILER INSPECTION | 13,158.39 | Services thru 10/23/99 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 3/23/2000 | 12/1/1999 | | HARTFORD STEAM BOILER INSPECTION | 29,355.41 | Services 9/26/99 to 11/5/ | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 3/23/2000 | 2/5/2000 | | HARTFORD STEAM BOILER INSPECTION | 12,294.23 | Services 12/20/99 to 1/14 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/12/2000 | 2/26/2000 | | HARTFORD STEAM BOILER INSPECTION | 6,825.00 | Inspection Services 1/25- | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 6/13/2000 | 12/27/2000 | | HARTFORD STEAM BOILER INSPECTION | 22,322.39 | Services thru 12/17/99 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 6/13/2000 | 12/27/2000 | | HARTFORD STEAM BOILER INSPECTION | (22,322.39) | Services thru 12/17/99 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 6/22/2000 | 12/27/1999 | | HARTFORD STEAM BOILER INSPECTION | 22,322.39 | Inspection services | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 7/19/2000 | 3/31/2000 | | HARTFORD STEAM BOILER INSPECTION | 22,906.68 | Services | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 7/19/2000 | 4/28/2000 | | HARTFORD STEAM BOILER INSPECTION | 22,695.19 | Services | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 7/31/2000 | 5/31/2000 | | HARTFORD STEAM BOILER INSPECTION | 4,801.05 | Services 4/17-5/19/00 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 8/9/2000 | 6/30/2000 | | HARTFORD STEAM BOILER INSPECTION | 44,463.74 | ASME Inspection Services | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 8/9/2000 | 6/30/2000 | | HARTFORD STEAM BOILER INSPECTION | (2,240.00) | Debit Memo for HSB0052167 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 10/2/2000 | 8/21/2000 | | HARTFORD STEAM BOILER INSPECTION | 35,655.89 | Services-6/26-8/17/00 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 10/19/2000 | 7/28/2000 | | HARTFORD STEAM BOILER INSPECTION | 17,811.16 | Services-6/12-23/00 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 10/19/2000 | 7/28/2000 | | HARTFORD STEAM BOILER INSPECTION | (1,680.00) | Debit Memo for HSB0054493 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 11/14/2000 | 8/11/2000 | | HARTFORD STEAM BOILER INSPECTION | 3,496.55 | Level III Radiograph Revi | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 11/14/2000 | 6/23/2000 | | HARTFORD STEAM BOILER INSPECTION | 1,764.24 | Level III Radiograph Revi | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 1/11/2001 | 10/30/2000 | | HARTFORD STEAM BOILER INSPECTION | 22,836.09 | Svcs-8/28-10/20/00 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 1/11/2001 | 9/29/2000 | | HARTFORD STEAM BOILER INSPECTION | 16,272.13 | Svcs-7/31-8/25/00 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 1/11/2001 | 9/29/2000 | | HARTFORD STEAM BOILER INSPECTION | (1,120.00) | Debit Memo for Inv.# HSB0 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 2/7/2001 | 12/29/2000 | | HARTFORD STEAM BOILER INSPECTION | 14,030.60 | Svcs-11/27/00-12/22/00 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 2/7/2001 | 11/27/2000 | | HARTFORD STEAM BOILER INSPECTION | 11,302.08 | Svcs-10/26/00-11/17/00 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/13/2001 | 2/26/2001 | | HARTFORD STEAM BOILER INSPECTION | 14,384.57 | Services-1/22/01-2/16/01 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/13/2001 | 3/9/2001 | | HARTFORD STEAM BOILER INSPECTION | 4,037.91 | Services-2/26/01-3/2/01 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/13/2001 | 3/2/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,202.34 | Services-2/19/01-2/23/01 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/13/2001 | 3/16/2001 | | HARTFORD STEAM BOILER INSPECTION | 1,899.28 | Services-3/7/01-3/9/01 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/16/2001 | 1/16/2001 | | HARTFORD STEAM BOILER INSPECTION | 8,143.84 | Services-1/3/01-1/18/01 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/27/2001 | 3/30/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,198.54 | Svcs-3/19-23/01 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 5/24/2001 | 4/11/2001 | | HARTFORD STEAM BOILER INSPECTION | 7,871.59 | Svcs p/e 3/17/01 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 5/24/2001 | 4/16/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,609.76 | Svcs p/e 3/30/01 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 5/24/2001 | 4/19/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,190.58 | Svcs p/e 4/6/01 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 5/24/2001 | 5/2/2001 | | HARTFORD STEAM BOILER INSPECTION | 2,533.78 | Svcs p/e 4/12/01 | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 6/14/2001 | 5/18/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,503.76 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 6/14/2001 | 5/11/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,205.67 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 6/14/2001 | 5/7/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,187.44 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 6/14/2001 | 5/25/2001 | | HARTFORD STEAM BOILER INSPECTION | 1,874.59 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 6/20/2001 | 4/30/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,609.87 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 6/20/2001 | 5/31/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,205.93 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 7/12/2001 | 6/11/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,397.98 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 8/9/2001 | 6/1/2001 | | HARTFORD STEAM BOILER INSPECTION | 15,012.52 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 8/9/2001 | 7/6/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,649.91 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 8/9/2001 | 6/29/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,227.35 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 8/9/2001 | 6/25/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,227.03 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 8/9/2001 | 6/15/2001 | | HARTFORD STEAM BOILER INSPECTION | 2,984.93 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 9/6/2001 | 7/20/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,855.89 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 9/6/2001 | 7/27/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,440.27 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 9/10/2001 | 8/3/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,645.80 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 9/10/2001 | 8/10/2001 | | HARTFORD STEAM BOILER INSPECTION | 2,551.06 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 10/15/2001 | 8/24/2001 | | HARTFORD STEAM BOILER INSPECTION | 4,152.37 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 10/15/2001 | 9/7/2001 | | HARTFORD STEAM BOILER INSPECTION | 4,077.45 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2001 | 8/31/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,960.34 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 10/15/2001 | 9/14/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,508.68 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 10/15/2001 | 8/17/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,229.90 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 10/31/2001 | 9/21/2001 | | HARTFORD STEAM BOILER INSPECTION | 8,115.52 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 11/7/2001 | 9/28/2001 | | HARTFORD STEAM BOILER INSPECTION | 6,864.74 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 11/7/2001 | 10/12/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,636.12 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 11/20/2001 | 10/5/2001 | | HARTFORD STEAM BOILER INSPECTION | 7,734.09 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 11/20/2001 | 10/19/2001 | | HARTFORD STEAM BOILER INSPECTION | 7,518.60 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 11/20/2001 | 11/19/2001 | | HARTFORD STEAM BOILER INSPECTION | 47.25 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 11/20/2001 | 11/19/2001 | | HARTFORD STEAM BOILER INSPECTION | 34.87 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 12/13/2001 | 10/26/2001 | | HARTFORD STEAM BOILER INSPECTION | 6,578.66 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 12/13/2001 | 11/2/2001 | | HARTFORD STEAM BOILER INSPECTION | 5,276.29 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 1/17/2002 | 11/27/2001 | | HARTFORD STEAM BOILER INSPECTION | 7,485.17 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 1/17/2002 | 11/16/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,217.00 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 1/17/2002 | 1/15/2002 | | HARTFORD STEAM BOILER INSPECTION | (82.12) | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 2/7/2002 | 12/26/2001 | | HARTFORD STEAM BOILER INSPECTION | 4,718.88 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 2/7/2002 | 12/10/2001 | | HARTFORD STEAM BOILER INSPECTION | 2,565.12 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 2/21/2002 | 12/17/2001 | | HARTFORD STEAM BOILER INSPECTION | 17,506.87 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 2/21/2002 | 12/28/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,137.18 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 3/14/2002 | 1/28/2002 | | HARTFORD STEAM BOILER INSPECTION | 7,014.92 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/4/2002 | 2/8/2002 | | HARTFORD STEAM BOILER INSPECTION | 6,466.93 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/4/2002 | 11/9/2001 | | HARTFORD STEAM BOILER INSPECTION | 3,786.08 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/4/2002 | 2/25/2002 | | HARTFORD STEAM BOILER INSPECTION | 3,092.47 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/8/2002 | 2/15/2002 | | HARTFORD STEAM BOILER INSPECTION | 13,677.79 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/8/2002 | 1/31/2002 | | HARTFORD STEAM BOILER INSPECTION | 13,281.67 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/8/2002 | 1/11/2002 | | HARTFORD STEAM BOILER INSPECTION | 6,315.61 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/8/2002 | 1/21/2002 | | HARTFORD STEAM BOILER INSPECTION | 4,815.73 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 4/23/2002 | 3/4/2002 | | HARTFORD STEAM BOILER INSPECTION | 9,259.65 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 5/9/2002 | 3/29/2002 | | HARTFORD STEAM BOILER INSPECTION | 10,361.63 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 5/9/2002 | 4/5/2002 | | HARTFORD STEAM BOILER INSPECTION | 7,624.65 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 5/9/2002 | 3/18/2002 | | HARTFORD STEAM BOILER INSPECTION | 3,971.73 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 5/17/2002 | 3/22/2002 | | HARTFORD STEAM BOILER INSPECTION | 10,984.10 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 5/20/2002 | 3/22/2002 | | HARTFORD STEAM BOILER INSPECTION | 17,645.46 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 5/20/2002 | 4/12/2002 | | HARTFORD STEAM BOILER INSPECTION | 9,687.76 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 6/6/2002 | 4/26/2002 | | HARTFORD STEAM BOILER INSPECTION | 13,150.08 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 6/6/2002 | 4/23/2002 | | HARTFORD STEAM BOILER INSPECTION | 9,388.32 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 7/3/2002 | 5/3/2002 | | HARTFORD STEAM BOILER INSPECTION | 11,432.80 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 7/3/2002 | 5/10/2002 | | HARTFORD STEAM BOILER INSPECTION | 9,474.98 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 7/3/2002 | 5/17/2002 | | HARTFORD STEAM BOILER INSPECTION | 9,090.90 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 8/8/2002 | 7/19/2002 | | HARTFORD STEAM BOILER | 4,100.64 | | POST SHIPMENT INSPECTION SERVICES | | 604026 | 550030 | 4500015099 | RE | | SAP |
| 8/20/2002 | 5/24/2002 | | HARTFORD STEAM BOILER | 7,483.87 | | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 8/20/2002 | 5/24/2002 | | HARTFORD STEAM BOILER | 565.79 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 8/20/2002 | 5/24/2002 | | HARTFORD STEAM BOILER | 82.00 | | HARTFORD STEAM BOILER INSPECTION AND IN | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 8/20/2002 | 8/1/2002 | | HARTFORD STEAM BOILER | (215.00) | INV HCT0012520 | CC#5 ANI INSPECTION SERV | | 604026 | 550030 | 4500000705 | RE | | SAP |
| 8/9/2001 | 6/25/2001 | | HERGUTH LABORATORIES INC | 53.00 | | ANALYSIS - VARIOUS LUBE OIL SAMPLES | | 604026 | 550030 | 4500003792 | RE | | SAP |
| 4/11/2001 | 3/20/2001 | | HOLT OF CALIFORNIA | 3,198.13 | e0252501 | RENTAL OF DIESEL GENERATOR | | 4000372 | 550030 | 4500008229 | RE | HOLT OF CALIF | SAP |
| 5/16/2001 | 4/24/2001 | | HOLT OF CALIFORNIA | 3,198.13 | e0252502 | RENTAL OF DIESEL GENERATOR | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 6/15/2001 | 5/14/2001 | | HOLT OF CALIFORNIA | 3,198.13 | E0252503 | RENTAL OF DIESEL GENERATOR | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 7/12/2001 | 6/15/2001 | | HOLT OF CALIFORNIA | 3,198.13 | | RENTAL OF DIESEL GENERATOR | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 8/9/2001 | 7/10/2001 | | HOLT OF CALIFORNIA | 3,198.13 | | RENTAL OF DIESEL GENERATOR | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 9/27/2001 | 8/27/2001 | | HOLT OF CALIFORNIA | 3,198.13 | | RENTAL OF DIESEL GENERATOR | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 11/1/2001 | 9/25/2001 | | HOLT OF CALIFORNIA | 3,198.13 | | RENTAL OF DIESEL GENERATOR | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 11/27/2001 | 10/25/2001 | | HOLT OF CALIFORNIA | 3,198.13 | | RENTAL OF DIESEL GENERATOR | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 12/10/2001 | 11/21/2001 | | HOLT OF CALIFORNIA | 3,198.13 | | RENTAL OF DIESEL GENERATOR | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 1/15/2002 | 12/26/2001 | | HOLT OF CALIFORNIA | 3,198.13 | cat rental p/e 12/24/01 | RENTAL OF DIESEL GENERATOR | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 3/4/2002 | 2/1/2002 | | HOLT OF CALIFORNIA | 3,205.57 | | RENTAL OF DIESEL GENERATOR | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 3/19/2002 | 2/28/2002 | | HOLT OF CALIFORNIA | 3,205.57 | | EXTENSION OF HOLT CONTRACT - 4500008229 | | 604026 | 550030 | 4500008229 | RE | | SAP |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2002 | 3/29/2002 | | HOLT OF CALIFORNIA | 3,205.57 | | EXTENSION OF HOLT CONTRACT - 4500008229 | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 5/16/2002 | 4/29/2002 | | HOLT OF CALIFORNIA | 3,205.57 | | EXTENSION OF HOLT CONTRACT - 4500008229 | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 6/19/2002 | 5/28/2002 | | HOLT OF CALIFORNIA | 3,205.57 | | EXTENSION OF HOLT CONTRACT - 4500008229 | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 7/9/2002 | 6/19/2002 | | HOLT OF CALIFORNIA | 3,205.57 | | EXTENSION OF HOLT CONTRACT - 4500008229 | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 8/14/2002 | 7/8/2002 | | HOLT OF CALIFORNIA | 3,205.57 | | CC02 300 KW GENERATOR ADD $ | | 4000371 | 550030 | 4500008229 | RE | | SAP |
| 8/15/2002 | 7/2/2002 | | HOLT OF CALIFORNIA | 3,205.57 | | CC02 300 KW GENERATOR ADD $ | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 9/19/2002 | 8/23/2002 | | HOLT OF CALIFORNIA | (1,373.82) | | CC02 300 KW GENERATOR ADD $ | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 9/24/2002 | 8/5/2002 | | HOLT OF CALIFORNIA | 3,205.57 | | CC02 300 KW GENERATOR ADD $ | | 604026 | 550030 | 4500008229 | RE | | SAP |
| 3/29/2001 | 2/27/2001 | | HYDRAULIC CONTROLS, INC | 448.00 | 224533-001 | TEST & ADJUST CROSS-PORT RELIEF VALVES | | 604026 | 550030 | 4500008114 | RE | | SAP |
| 7/9/2002 | 6/19/2002 | | HYDRAULIC CONTROLS INC | 65.00 | | CALIBRATION SVCS - $2K Blanket order | | 604026 | 550030 | 4500014447 | RE | | SAP |
| 1/31/2001 | 12/29/2000 | | IDEAL MACHINE & MANUFACTURING, INC. | 53,002.23 | DSC Closure Weld Mock-ups | FABRICATE WELD MOCKUP FIXTURES | | 604026 | 550030 | 4500006834 | RE | | SAP |
| 3/1/2001 | 1/23/2001 | | IDEAL MACHINE & MANUFACTURING, INC. | 59,221.76 | DSC Closure Weld Mock-ups | FABRICATE WELD MOCKUP FIXTURES | | 604026 | 550030 | 4500006834 | RE | | SAP |
| 2/2/2001 | 12/31/2000 | | INTERNATIONAL FIBERCOM INC | 1,430.00 | E. Navarrete-12/1-31/00 | Staff augmentation services for telecom. | | 702468 | 550030 | 4500003308 | RE | | SAP |
| 9/17/2001 | 7/31/2001 | | INTERNATIONAL FIBERCOM INC | 220.00 | svcs; 7/01 | Staff augmentation services for telecom. | | 702468 | 550030 | 4500003308 | RE | | SAP |
| 11/8/2001 | 9/30/2001 | | INTERNATIONAL FIBERCOM INC | 770.00 | 9/01 svcs | Staff augmentation services for telecom. | | 702468 | 550030 | 4500003308 | RE | | SAP |
| 10/31/2000 | 10/5/2000 | | J.A. JONES CONSTRUCTION SERVICES | 6,334.10 | TK#1; 9/00 | Task 1-Craft Labor Serv YR 2000 | | 604026 | 550030 | 4500003822 | RE | | SAP |
| 2/26/2001 | 2/5/2001 | | J.A. JONES CONSTRUCTION SERVICES | 688.34 | TK#1; 1/01 | Task 1-Craft Labor Serv YR 2000 | | 604026 | 550030 | 4500003822 | RE | | SAP |
| 2/26/2001 | 2/5/2001 | | J.A. JONES CONSTRUCTION SERVICES | 410.00 | TK#2; 1/01 | Task 2 Mgt,Admin,Eng Support | | 604026 | 550030 | 4500003822 | RE | | SAP |
| 5/24/2001 | 5/5/2001 | | J.A. JONES CONSTRUCTION SERVICES | 2,794.20 | TK#9; 4/01 | Task 9 ISFSI Gate | | 701804 | 550030 | 4500003822 | RE | | SAP |
| 6/12/2002 | 6/5/2002 | | J.A. JONES CONSTRUCTION SERVICES | 10,733.80 | TK#1 p/e 5/02 | Task 1-Craft Labor Serv YR 2000 | | 701804 | 550030 | 4500003822 | RE | | SAP |
| 6/13/2002 | 6/5/2002 | | J.A. JONES CONSTRUCTION SERVICES | 819.68 | TK#3; 5/02 | Task 3 Decom Equip/matrial | | 701804 | 550030 | 4500003822 | RE | | SAP |
| 12/8/1999 | 12/8/1999 | | KENNETH R. MILLER | 2,523.20 | | | | 604026 | 550030 | | KR | | SAP |
| 98/03 | 02/11/98 | 20708001 | Key Technology | 14,266.93 | ENGIN | EERING SVCS VN# 0020708001 | 45-01-01 | 604026 | 624 713 | H-353 | | [E33.161-165] | FMIS |
| 98/04 | 03/06/98 | 20708001 | Key Technology | 23,109.68 | ENGIN | EERING SVCS VN# 0020708001 | 110-001-01 | 604026 | 624 713 | H-353 | | [E33.158-160] | FMIS |
| 98/05 | 04/03/98 | 20708001 | Key Technology | 32,623.39 | ENGIN | EERING SVCS 3/98 VN# 0020708001 | 110-001-02 | 604026 | 624 713 | H-353 | | [E33.151-157] | FMIS |
| 98/05 | 04/03/98 | 20708001 | Key Technology | 246.48 | ENGIN | EERING SERVICES 3/98 VN# 0020708001 | 110-001-02 | 604026 | 624 713 | H-353 | | [E33.151-157] | FMIS |
| 98/08 | 06/08/98 | 20708001 | Key Technology | 11,496.00 | ENGRG | SVCS DEBIT MEMO VN# 0020708001 | 110-001-03 | 604026 | 624 713 | H-353 | | [E33.166-171] | FMIS |
| 98/08 | 06/08/98 | 20708001 | Key Technology | (242.48) | DEBIT | MEMO VN# 0020708001 | 110-001-03 | 604026 | 624 713 | H-353 | | [E33.166-171] | FMIS |
| 6/9/2000 | 5/20/2000 | | MARTINEZ/HARDY DESIGN | 4,132.21 | | GRAPHIC DESIGN FOR DISTRICT PUBLICATIONS | | 4000114 | 550030 | 4500001406 | RE | | SAP |
| 10/11/2001 | 8/27/2001 | | MAXIM CRANE WORKS | 400.00 | R S 8/20/01 | DRAYAGE SERVICE | | 604026 | 550030 | 4500000687 | RE | | SAP |
| 99/06 | | 474201 | Mc Master | 239.45 | SLING | LINK - GRADE 80 ALL VN# 0000474201 | | 701804 | 624 713 | | | | FMIS |
| 99/07 | | 474201 | Mc Master | 147.23 | HORSE | SHOE MAGNET, 50 LBS VN# 0000474201 | | 701804 | 624 713 | | | | FMIS |
| 99/07 | | 474201 | Mc Master | 9.43 | SPRIN | G SNAP - STAINLESS S VN# 0000474201 | | 701804 | 624 713 | | | | FMIS |
| 99/07 | | 474201 | Mc Master | 6.93 | ROPE | CLAMP - STOCK #36815 VN# 0000474201 | | 701804 | 624 713 | | | | FMIS |
| 99/07 | | 474201 | Mc Master | 240.56 | SHACK | LE - FORGED GALVANIZ VN# 0000474201 | | 701804 | 624 713 | | | | FMIS |
| 99/07 | | 474201 | Mc Master | 23.38 | VARIA | NCE RN40079 VN# 0000474201 | | 701804 | 624 713 | | | | FMIS |
| 99/09 | | 474201 | McMaster Carr | 136.63 | METRI | C CLASS 12.9 ALLOY S VN# 0000474201 | | 604026 | 624 713 | | | | FMIS |
| 99/09 | | 474201 | McMaster Carr | 16.55 | SOCKE | T HEAD CAP SCREW, 1/ VN# 0000474201 | | 604026 | 624 713 | | | | FMIS |
| 7/31/2000 | 6/23/2000 | | MILLER TRANSFER & RIGGING CO | 4,872.44 | Cask spare parts shipment | | | 604026 | 550030 | | KR | | SAP |
| 3/28/2001 | 2/21/2001 | | MKS | 661.13 | 303800 s/t corr | REPAIR/CALIBRATE MKS EQUIPMENT | | 604026 | 550030 | 4500007366 | RE | | SAP |
| 3/28/2001 | 2/21/2001 | | MKS | 3.73 | 303800 s/t corr | REPAIR/CALIBRATE MKS EQUIPMENT | | 604026 | 550030 | 4500007366 | RE | | SAP |
| 10/25/2001 | 10/3/2001 | | MSC INDUSTRIAL SUPPLY COMPANY, INC. | 7.02 | | Straight Tap Wrench, PN#88435326 | | 4000372 | 550030 | 4500011135 | RE | MSC INDUSTRI/ | SAP |
| 10/25/2001 | 10/3/2001 | | MSC INDUSTRIAL SUPPLY COMPANY, INC. | 5.48 | | Plug tap, Treaded PN# 74878992 | | 4000372 | 550030 | 4500011135 | RE | MSC INDUSTRI/ | SAP |
| 8/23/2000 | 7/24/2000 | | NUMANCO LLC | 2,301.03 | TK#1 p/e 7/16/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 8/23/2000 | 7/7/2000 | | NUMANCO LLC | 1,823.56 | TK#1 p/e 6/25/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[11]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2000 | 7/13/2000 | | NUMANCO LLC | 1,799.57 | TK#1 p/e 7/2/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 8/23/2000 | 7/24/2000 | | NUMANCO LLC | 1,204.55 | TK#1 p/e 7/9/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 9/13/2000 | 8/14/2000 | | NUMANCO LLC | 2,277.05 | TK#1 p/e 7/30/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 9/13/2000 | 8/14/2000 | | NUMANCO LLC | 2,255.34 | TK#1 p/e 7/23/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 10/11/2000 | 8/21/2000 | | NUMANCO LLC | 2,277.77 | TK#1 p/e 8/6/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 10/11/2000 | 9/1/2000 | | NUMANCO LLC | 2,213.69 | TK#1 p/e 8/20/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 10/11/2000 | 8/23/2000 | | NUMANCO LLC | 2,210.72 | TK#1 p/e 8/13/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 11/8/2000 | 10/5/2000 | | NUMANCO LLC | 2,266.71 | TK#1 p/e 9/24/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 11/8/2000 | 10/2/2000 | | NUMANCO LLC | 2,249.80 | TK#1 p/e 9/17/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 11/8/2000 | 9/8/2000 | | NUMANCO LLC | 2,137.35 | TK#1 p/e 8/27/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 11/8/2000 | 9/15/2000 | | NUMANCO LLC | 2,028.86 | TK#1 p/e 9/3/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 11/8/2000 | 9/21/2000 | | NUMANCO LLC | 1,747.16 | TK#1 p/e 9/10/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 11/27/2000 | 10/23/2000 | | NUMANCO LLC | 6,469.93 | TK#1 p/e 10/8/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 11/27/2000 | 10/17/2000 | | NUMANCO LLC | 6,436.84 | TK#1 p/e 10/1/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/28/2000 | 10/30/2000 | | NUMANCO LLC | 6,514.36 | TK#1 p/e 10/15/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/28/2000 | 11/21/2000 | | NUMANCO LLC | 6,419.78 | TK#1 p/e 11/12/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/28/2000 | 11/9/2000 | | NUMANCO LLC | 6,350.13 | TK#1 p/e 10/29/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/28/2000 | 12/4/2000 | | NUMANCO LLC | 6,347.83 | TK#1 p/e 11/19/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/28/2000 | 11/16/2000 | | NUMANCO LLC | 6,316.33 | TK#1 p/e 11/5/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/28/2000 | 11/2/2000 | | NUMANCO LLC | 6,225.19 | TK#1 p/e 10/22/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/28/2000 | 11/27/2000 | | NUMANCO LLC | 4,919.03 | TK#1 p/e 11/5/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 1/25/2001 | 12/28/2000 | | NUMANCO LLC | 6,666.01 | TK#1 p/e 12/17/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 1/25/2001 | 12/28/2000 | | NUMANCO LLC | 5,942.82 | TK#1 p/e 12/10/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 1/25/2001 | 12/13/2000 | | NUMANCO LLC | 5,847.45 | TK#1 p/e 12/3/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 1/25/2001 | 12/8/2000 | | NUMANCO LLC | 4,735.08 | TK#1 p/e 11/26/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 2/20/2001 | 1/26/2001 | | NUMANCO LLC | 6,557.91 | TK#1 p/e 1/14/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 2/20/2001 | 1/30/2001 | | NUMANCO LLC | 5,616.16 | TK#1 p/e 1/21/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 2/23/2001 | 1/5/2001 | | NUMANCO LLC | 6,227.63 | TK#1 p/e 12/24/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 2/23/2001 | 1/17/2001 | | NUMANCO LLC | 5,400.57 | TK#1 p/e 1/7/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 2/23/2001 | 1/12/2001 | | NUMANCO LLC | 3,536.76 | TK#1 p/e 12/31/00 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 3/21/2001 | 2/13/2001 | | NUMANCO LLC | 16,528.40 | TK#1 p/e 2/4/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 3/21/2001 | 2/21/2001 | | NUMANCO LLC | 15,196.08 | TK#1 p/e 2/11/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 3/21/2001 | 2/6/2001 | | NUMANCO LLC | 7,373.14 | TK#1 p/e 1/28/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 3/28/2001 | 3/6/2001 | | NUMANCO LLC | 16,173.04 | TK#1 p/e 2/18/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 4/3/2001 | 3/23/2001 | | NUMANCO LLC | 17,428.21 | TK#1 p/e 3/11/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 5/10/2001 | 3/20/2001 | | NUMANCO LLC | 18,198.58 | TK#1 p/e 3/4/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 5/10/2001 | 3/8/2001 | | NUMANCO LLC | 13,084.82 | TK#1 p/e 2/25/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 5/17/2001 | 4/16/2001 | | NUMANCO LLC | 20,948.34 | TK#1 p/e 4/8/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 5/17/2001 | 4/24/2001 | | NUMANCO LLC | 19,155.39 | TK#1 p/e 4/15/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 5/17/2001 | 4/16/2001 | | NUMANCO LLC | 16,946.47 | TK#1 p/e 4/1/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 5/17/2001 | 4/30/2001 | | NUMANCO LLC | 16,633.89 | TK#1 p/e 4/22/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 5/17/2001 | 4/30/2001 | | NUMANCO LLC | 364.00 | TK#1 p/e 4/15/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 6/1/2001 | 5/14/2001 | | NUMANCO LLC | 16,016.61 | TK#1 p/e 5/6/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 6/1/2001 | 5/9/2001 | | NUMANCO LLC | 15,544.78 | TK#1 p/e 4/29/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 6/14/2001 | 5/24/2001 | | NUMANCO LLC | 16,279.09 | TK#1 p/e 5/13/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 6/25/2001 | 5/29/2001 | | NUMANCO LLC | 15,923.45 | task 1 p/e 5/20/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 6/28/2001 | 6/6/2001 | | NUMANCO LLC | 15,760.05 | tsk 1 p/e 5/27/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 7/12/2001 | 6/19/2001 | | NUMANCO LLC | 16,957.90 | task 1 p/e 6/10/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 7/12/2001 | 6/18/2001 | | NUMANCO LLC | 13,207.08 | task 1 p/e 6/3/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 7/25/2001 | 7/6/2001 | | NUMANCO LLC | 23,301.20 | task 1,svcs;6/25-7/01/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 7/25/2001 | 7/6/2001 | | NUMANCO LLC | 15,877.66 | task 1, 6/18-6/24/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 7/25/2001 | 7/6/2001 | | NUMANCO LLC | 15,534.14 | task 1,svcs;6/25-7/01/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 7/25/2001 | 7/6/2001 | | NUMANCO LLC | 619.74 | task 1 4/23-6/17/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 8/14/2001 | 6/26/2001 | | NUMANCO LLC | 16,228.54 | task 1,svcs;6/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 8/15/2001 | 7/18/2001 | | NUMANCO LLC | 18,139.14 | task 1,p/e 7/15/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 8/15/2001 | 7/26/2001 | | NUMANCO LLC | 17,422.87 | tsk 1, p/e 7/22/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 8/21/2001 | 8/1/2001 | | NUMANCO LLC | 17,021.48 | task 1, p/e 7/29/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 8/23/2001 | 7/12/2001 | | NUMANCO LLC | 9,911.26 | tsk 1,svcs; p/e 7/8/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 8/27/2001 | 8/9/2001 | | NUMANCO LLC | 15,481.63 | task 1, p/e 8/5/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |

Sacramento Municipal Utility District v. The United States
Exhibit 5 to Written Direct Testimony Re Table C[1]
Total Outside Services (FMIS and SAP) Sorted by Vendor and Date

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2001 | 8/15/2001 | | NUMANCO LLC | 16,289.78 | task 1, p/e 8/12/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 9/6/2001 | 8/23/2001 | | NUMANCO LLC | 18,881.32 | task 1, p/e 8/19/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 9/24/2001 | 8/30/2001 | | NUMANCO LLC | 16,671.58 | task 1,svcs; p/e 8/26/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 10/2/2001 | 9/13/2001 | | NUMANCO LLC | 16,869.34 | task 1, p/e 9/2/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 10/10/2001 | 9/27/2001 | | NUMANCO LLC | 17,238.70 | task 1, p/e 9/16/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 10/10/2001 | 9/20/2001 | | NUMANCO LLC | 15,403.34 | task 1, p/e 9/9/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 10/17/2001 | 10/3/2001 | | NUMANCO LLC | 17,740.28 | task 1 p/e 9/23/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 10/17/2001 | 10/4/2001 | | NUMANCO LLC | 17,203.12 | task 1, p/e 9/30/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 11/1/2001 | 10/11/2001 | | NUMANCO LLC | 17,911.91 | task 1, p/e 10/07/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/3/2001 | 10/18/2001 | | NUMANCO LLC | 16,531.75 | sask 1, p/e 10/14/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/5/2001 | 11/9/2001 | | NUMANCO LLC | 17,534.79 | task 1; p/e 10/28/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/5/2001 | 11/9/2001 | | NUMANCO LLC | 261.38 | task 1; p/e 10/21/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/6/2001 | 11/7/2001 | | NUMANCO LLC | 584.00 | task 1; training | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/6/2001 | 11/7/2001 | | NUMANCO LLC | 118.07 | task 1; expenses | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/6/2001 | 11/7/2001 | | NUMANCO LLC | 88.80 | task 1; us health | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/19/2001 | 11/15/2001 | | NUMANCO LLC | 16,081.48 | tk#1 p/e 11/11/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/19/2001 | 11/21/2001 | | NUMANCO LLC | 15,804.42 | tk#1 p/e 11/18/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/20/2001 | 10/25/2001 | | NUMANCO LLC | 17,178.31 | TK#1 p/e 10/21/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/20/2001 | 11/9/2001 | | NUMANCO LLC | 16,260.96 | TK#1 p/e 11/4/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 12/20/2001 | 11/30/2001 | | NUMANCO LLC | 12,981.02 | TK#1 p/e 11/25/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 1/7/2002 | 12/6/2001 | | NUMANCO LLC | 16,478.71 | task 1; p/e 12/2/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 1/8/2002 | 12/20/2001 | | NUMANCO LLC | 16,801.42 | task 1; p/e 12/16/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 1/8/2002 | 12/12/2001 | | NUMANCO LLC | 16,676.14 | task 1; p/e 12/09/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 1/31/2002 | 1/3/2002 | | NUMANCO LLC | 9,156.57 | TASK #1 SVCS PE 12/30/01 | HEALTH PHYSICS TECHNICIANS | | 604026 | 550030 | 4500000642 | RE | | SAP |
| 2/15/2002 | 1/17/2002 | | NUMANCO LLC | 16,850.22 | TASK #1 SVCS 1/7-1/13/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 2/28/2002 | 2/7/2002 | | NUMANCO LLC | 17,282.24 | TASK #1 SVCS 1/14-1/20/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 2/28/2002 | 1/2/2002 | | NUMANCO LLC | 16,763.13 | TASK#1SVCS 12/17-12/23/01 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 2/28/2002 | 2/5/2002 | | NUMANCO LLC | 15,372.82 | TASK #1 SVCS 1/7-1/13/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 2/28/2002 | 2/7/2002 | | NUMANCO LLC | 13,308.05 | TASK #1 SVCS 1/21-1/27/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 2/28/2002 | 1/9/2002 | | NUMANCO LLC | 11,456.50 | TASK #1 SVCS 12/31-1/6/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 2/28/2002 | 2/5/2002 | | NUMANCO LLC | 7,180.20 | TASK #1 SVCS 12/31-1/6/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 2/28/2002 | 2/5/2002 | | NUMANCO LLC | (9,364.50) | TASK #1 SVCS 12/31-1/6/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 2/28/2002 | 2/5/2002 | | NUMANCO LLC | (16,350.78) | TASK #1 SVCS 1/7-1/13/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 3/7/2002 | 2/7/2002 | | NUMANCO LLC | 16,197.46 | TASK #1 1/28-2/3/2002 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 3/7/2002 | 2/14/2002 | | NUMANCO LLC | 14,802.27 | TASK #1 2/4-2/10/2002 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 3/13/2002 | 2/21/2002 | | NUMANCO LLC | 15,392.99 | TASK #1 2/11-2/17/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 3/13/2002 | 2/21/2002 | | NUMANCO LLC | (714.24) | TASK #1 12/31/01-1/20/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 3/14/2002 | 2/28/2002 | | NUMANCO LLC | 14,311.16 | TASK #1 SVCS 2/18-2/24/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 4/1/2002 | 3/14/2002 | | NUMANCO LLC | 18,205.52 | TK#1 p/e 3/10/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 4/1/2002 | 3/7/2002 | | NUMANCO LLC | 16,814.32 | TK#1 p/e 3/3/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 4/11/2002 | 3/28/2002 | | NUMANCO LLC | 16,963.55 | TK#1 p/e 3/24/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 4/15/2002 | 3/21/2002 | | NUMANCO LLC | 17,009.20 | TK#1 p/e 3/17/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 4/18/2002 | 4/4/2002 | | NUMANCO LLC | 17,931.88 | TK#1 p/e 3/31/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 4/24/2002 | 4/11/2002 | | NUMANCO LLC | 15,473.05 | TK#1 p/e 4/7/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 4/30/2002 | 4/18/2002 | | NUMANCO LLC | 17,962.85 | TK#1 p/e 4/14/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 5/13/2002 | 4/25/2002 | | NUMANCO LLC | 16,443.30 | TK#1 p/e 4/21/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 5/17/2002 | 5/2/2002 | | NUMANCO LLC | 16,896.26 | TK#1 p/e 4/28/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 5/31/2002 | 5/16/2002 | | NUMANCO LLC | 17,358.60 | TK#1 p/e 5/5/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 6/10/2002 | 5/23/2002 | | NUMANCO LLC | 17,870.29 | TK#1 p/e 5/19/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 6/10/2002 | 5/16/2002 | | NUMANCO LLC | 15,887.26 | TK#1 p/e 5/12/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 6/11/2002 | 5/30/2002 | | NUMANCO LLC | 16,413.92 | TK#1 p/e 5/26/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 6/27/2002 | 6/13/2002 | | NUMANCO LLC | 18,372.07 | TK#1 p/e 6/9/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 6/27/2002 | 6/6/2002 | | NUMANCO LLC | 12,506.48 | TK#1 p/e 6/2/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 7/8/2002 | 6/20/2002 | | NUMANCO LLC | 16,236.58 | TK#1 p/e 6/16/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 7/17/2002 | 7/3/2002 | | NUMANCO LLC | 16,883.35 | TK# 1 p/e 6/23/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 7/22/2002 | 7/11/2002 | | NUMANCO LLC | 15,023.69 | TK#1 p/e 6/30/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 7/22/2002 | 7/11/2002 | | NUMANCO LLC | 9,493.95 | TK#1 p/e 7/7/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 8/1/2002 | 7/18/2002 | | NUMANCO LLC | 17,333.73 | TK#1 p/e 7/14/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 8/8/2002 | 7/24/2002 | | NUMANCO LLC | 17,798.24 | TK#1 p/e 7/21/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2002 | 8/1/2002 | | NUMANCO LLC | 16,486.52 | TK#1 p/e 7/28/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 8/27/2002 | 8/15/2002 | | NUMANCO LLC | 16,428.42 | TK#1 p/e 8/11/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 9/10/2002 | 8/30/2002 | | NUMANCO LLC | 15,966.46 | TK#1 p/e 8/25/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 9/24/2002 | 8/22/2002 | | NUMANCO LLC | 17,644.77 | TK#1 p/e 8/18/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 9/24/2002 | 8/8/2002 | | NUMANCO LLC | 16,719.81 | TK#1 p/e 8/4/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 10/28/2002 | 9/5/2002 | | NUMANCO LLC | 16,289.82 | TK#1 p/e 9/1/02 | TASK 1 RP SUP FOR DECOM & FUEL PROJECT | | 604026 | 550030 | 4500011437 | RE | | SAP |
| 8/29/2000 | 6/28/2000 | | NWT Corporation | 44,892.01 | Engnrg Svcs; 4/00-5/00 | Hydrogen Generation test | | 604026 | 550030 | 4500003752 | RE | | SAP |
| 9/8/2000 | 7/31/2000 | | NWT Corporation | 21,138.90 | Engrg Svcs | Hydrogen Generation test | | 604026 | 550030 | 4500003752 | RE | | SAP |
| 1/5/2001 | 11/27/2000 | | PAMECO CORPORATION | 130.51 | | MISC REFRIGERATION AND SUPPLIES | | 701804 | 550030 | 4500005036 | RE | | SAP |
| 4/11/2001 | 3/14/2001 | | PANAMETRICS INC | 2,735.88 | | Digital Ultrasonic Thickness Transducer | | 604026 | 550030 | 4500008383 | RE | | SAP |
| 2/1/2001 | 1/31/2001 | | PATENT CONSTRUCTION SYSTEMS | 9,584.35 | | SCAFFOLDING & SUPERVISION | | 604026 | 550030 | 4500005898 | RE | | SAP |
| 6/20/2001 | 6/11/2001 | | PEABODY ASSOCIATES | 19,728.60 | Canister Project; 5/01 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 8/23/2001 | 8/6/2001 | | PEABODY ASSOCIATES | 16,725.49 | svcs; 7/01 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 9/28/2001 | 9/6/2001 | | PEABODY ASSOCIATES | 16,132.29 | 8/01 svcs | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 11/12/2001 | 10/9/2001 | | PEABODY ASSOCIATES | 12,527.53 | svcs; 09/01 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 12/10/2001 | 11/12/2001 | | PEABODY ASSOCIATES | 10,538.14 | Svcs; 10/01 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 1/10/2002 | 12/24/2001 | | PEABODY ASSOCIATES | 5,074.33 | svcs; 12/01 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 1/22/2002 | 12/11/2001 | | PEABODY ASSOCIATES | 10,476.62 | SVCS 11/2001 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 2/28/2002 | 2/12/2002 | | PEABODY ASSOCIATES | 15,127.99 | SVCS 1/2002 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 4/4/2002 | 3/25/2002 | | PEABODY ASSOCIATES | 15,387.34 | Fuel Project-3/02 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 4/4/2002 | 3/25/2002 | | PEABODY ASSOCIATES | 11,908.57 | Fuel Project-2/02 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 5/7/2002 | 4/23/2002 | | PEABODY ASSOCIATES | 13,856.72 | Fuel Project-4/02 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 5/30/2002 | 5/21/2002 | | PEABODY ASSOCIATES | 13,189.38 | Fuel Project; 5/02 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 2/26/2001 | 1/17/2001 | | PORTLAND GENERAL ELECTRIC COMPANY | 7,868.34 | Travel Expenses | Support Rancho Seco Fuel Camp. Review | | 604026 | 550030 | 4500006067 | RE | | SAP |
| 5/8/2001 | 5/4/2001 | | Precision Components Corporation | 1,500,000.00 | Loan & Workout Agmt | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 5/31/2001 | 5/22/2001 | | Precision Components Corporation | 10,000.00 | T & M; 4/9/01-5/3/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 6/11/2001 | 6/1/2001 | | Precision Components Corporation | 500,000.00 | 2nd Cannister Acceptance | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 6/15/2001 | 6/8/2001 | | Precision Components Corporation | 30,674.67 | Shield Plugs p/e 5/27/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 7/17/2001 | 7/10/2001 | | Precision Components Corporation | 37,879.97 | svcs p/e 7/1/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 8/2/2001 | 7/27/2001 | | Precision Components Corporation | 400,000.00 | bonus payment #2 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 8/8/2001 | 8/3/2001 | | Precision Components Corporation | 32,979.30 | svcs;7/2/01-7/29/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 9/5/2001 | 9/5/2001 | | Precision Components Corporation | 75,865.05 | 7.5% S/T on $1,011,533.94 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 9/6/2001 | 9/6/2001 | | Precision Components Corporation | 30,000.00 | 7.5% S/T-4500009024 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 9/11/2001 | 8/31/2001 | | Precision Components Corporation | 322,500.00 | Bonus Payment#3 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 9/11/2001 | 9/4/2001 | | Precision Components Corporation | 32,380.14 | Svcs 7/30/01-8/26/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 9/11/2001 | 9/4/2001 | | Precision Components Corporation | 30,121.06 | Svcs 7/30/01-8/26/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 9/11/2001 | 9/4/2001 | | Precision Components Corporation | (30,121.06) | Svcs 7/30/01-8/26/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 9/18/2001 | 9/11/2001 | | Precision Components Corporation | 215,000.00 | bonus payment #4 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 9/27/2001 | 9/27/2001 | | Precision Components Corporation | 30,000.00 | 7.5% S/T-4500009024 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 10/18/2001 | 10/12/2001 | | Precision Components Corporation | 107,500.00 | payment #5 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 10/23/2001 | 9/23/2001 | | Precision Components Corporation | 11,250.00 | 7.5% S/T-(Canister 6) | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 11/2/2001 | 10/18/2001 | | Precision Components Corporation | 62,150.72 | Svcs 8/27/01-9/30/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 11/12/2001 | 11/5/2001 | | Precision Components Corporation | 53,750.00 | bonus payment #6 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 11/12/2001 | 11/5/2001 | | Precision Components Corporation | 50,000.00 | bonus payment 6 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 11/12/2001 | 11/5/2001 | | Precision Components Corporation | (50,000.00) | bonus payment 6 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 11/15/2001 | 11/5/2001 | | Precision Components Corporation | 43,018.19 | SHIELD PLUG;10/1-10/18/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 11/15/2001 | 11/5/2001 | | Precision Components Corporation | 40,016.93 | shield plug,10/1-10/28/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 11/15/2001 | 11/5/2001 | | Precision Components Corporation | (40,016.93) | shield plug,10/1-10/28/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 11/28/2001 | 11/28/2001 | | Precision Components Corporation | 11,250.00 | 7.5% S/T (Canister 7) | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 11/30/2001 | 11/30/2001 | | Precision Components Corporation | 11,250.00 | 7.5% S/TAX (Canister 8) | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 12/13/2001 | 11/30/2001 | | Precision Components Corporation | 72,799.14 | svcs; p/e 11/25/01 | ADD'L FUNDING CANNISTER FAB/T&M WORK | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 12/31/2001 | 12/31/2001 | | Precision Components Corporation | 7,500.00 | 7.5% s/tax Canister 9&10 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2002 | 12/30/2001 | | Precision Components Corporation | 48,732.60 | Svcs p/e 12/30/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 1/24/2002 | 1/22/2002 | | Precision Components Corporation | 13,665.68 | SVCS PE 11/15/2001 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 1/24/2002 | 1/22/2002 | | Precision Components Corporation | (13,665.68) | SVCS PE 11/15/2001 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 1/28/2002 | 11/15/2001 | | Precision Components Corporation | 14,690.61 | Svcs p/e 11/15/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 1/28/2002 | 11/15/2001 | | Precision Components Corporation | 13,665.68 | Svcs p/e 11/15/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 1/28/2002 | 11/15/2001 | | Precision Components Corporation | (13,665.68) | Svcs p/e 11/15/01 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 1/31/2002 | 1/31/2002 | | Precision Components Corporation | 3,875.00 | 7.75% S/Tax (Canister 11) | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 2/6/2002 | 2/1/2002 | | Precision Components Corporation | 35,777.28 | SVCS 12/31/01-1/27/02 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 2/28/2002 | 2/28/2002 | | Precision Components Corporation | 3,875.00 | 7.75% S/TAX (Canister 12) | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 3/11/2002 | 2/28/2002 | | Precision Components Corporation | 45,789.84 | SVCS 1/28-2/24/2002 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 3/25/2002 | 3/14/2002 | | Precision Components Corporation | 53,875.00 | Bonus Payment #7 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 3/26/2002 | 3/26/2002 | | Precision Components Corporation | 3,875.00 | 7.75% S/Tax (Canister 13) | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 3/28/2002 | 3/28/2002 | | Precision Components Corporation | 107,750.00 | Bonus Pay#8 (Canister#16) | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 4/11/2002 | 4/8/2002 | | Precision Components Corporation | 47,440.51 | Svcs 2/25/02-3/31/02 | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 4/16/2002 | 4/12/2002 | | Precision Components Corporation | 109,371.12 | Bonus Pay#9 (Canister#17) | Canister Loan & Workout Agreement | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 4/16/2002 | 4/12/2002 | | Precision Components Corporation | 106,128.88 | Bonus Pay#9 (Canister#17) | ADD'L FUNDING CANNISTER FAB/T&M WORK | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 4/22/2002 | 4/19/2002 | | Precision Components Corporation | 323,250.00 | Bonus Pay#10(Canister 18) | ADD'L FUNDING CANNISTER FAB/T&M WORK | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 5/2/2002 | 4/26/2002 | | Precision Components Corporation | 431,000.00 | Bonus Pay#11(Canister 19) | ADD'L FUNDING CANNISTER FAB/T&M WORK | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 5/3/2002 | 4/30/2002 | | Precision Components Corporation | 538,750.00 | Bonus Pay#12(Canister 20) | ADD'L FUNDING CANNISTER FAB/T&M WORK | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 5/21/2002 | 5/2/2002 | | Precision Components Corporation | 28,071.97 | Svcs; 4/1/02-4/28/02 | ADD'L FUNDING CANNISTER FAB/T&M WORK | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 5/21/2002 | 5/2/2002 | | Precision Components Corporation | 15,298.00 | Svcs; 4/1/02-4/28/02 | ADD $$$ TO 4500009024 | | 604026 | 550030 | 4500009024 | RE | | SAP |
| 6/6/2002 | 5/30/2002 | | Precision Components Corporation | 20,535.85 | Svcs p/e 5/30/02 | ADD $$$ TO 4500009024 | | 604026 | 550030 | 4500009024 | RE | | SAP |
| | | | | | | | | | | | | | |
| 5/5/2000 | 4/22/2000 | | PROCARD CLEARING | 48.49 | PROCARD 04/22/00 | | | 604026 | 550030 | | KR | | SAP |
| 5/5/2000 | 4/22/2000 | | PROCARD CLEARING | 29.10 | PROCARD 04/22/00 | | | 604026 | 550030 | | KR | | SAP |
| 5/5/2000 | 4/22/2000 | | PROCARD CLEARING | 0.24 | PROCARD 04/22/00 | | | 604026 | 550030 | | KR | | SAP |
| | | | | | | | | | | | | | |
| 6/11/2001 | 5/11/2001 | | Purity Systems, Inc. | 4,416.00 | Svcs p/e 3/25/01 | Helium Leak Testing NDE Eval/Insp. Svs. | | 604026 | 550030 | 4500007680 | RE | | SAP |
| 7/16/2001 | 5/22/2001 | | Purity Systems, Inc. | 1,911.00 | 3/26-4/22/01 svcs | Helium Leak Testing NDE Eval/Insp. Svs. | | 604026 | 550030 | 4500007680 | RE | | SAP |
| | | | | | | | | | | | | | |
| 11/3/1999 | 9/30/1999 | | RANOR, INC. | 19,157.23 | | SERVICE ORDER TO PROVIDE FOR COMPENSATIO | | 604026 | 550030 | 4500002005 | RE | | SAP |
| 2/9/2000 | 11/30/1999 | | RANOR, INC. | 4,472.86 | | SERVICE ORDER TO PROVIDE FOR COMPENSATIO | | 604026 | 550030 | 4500002005 | RE | | SAP |
| 8/9/2000 | 7/18/2000 | | RANOR, INC. | 10,000.00 | | SHIPPING SERVICES | | 604026 | 550030 | 4500003922 | RE | | SAP |
| 8/22/2000 | 6/30/2000 | | RANOR, INC. | 19,391.50 | | SHIPPING SERVICES | | 604026 | 550030 | 4500003922 | RE | | SAP |
| | | | | | | | | | | | | | |
| 8/20/2001 | 7/31/2001 | | RENTAL SERVICE CORPORATION | 544.64 | rnt p/e 7/26/01 | PRIME EQUIPMENT CO. - EQUIPMENT RENTAL S | | 604026 | 550030 | 4500000725 | RE | | SAP |
| 3/18/2002 | 3/6/2002 | | RENTAL SERVICE CORPORATION | 321.10 | RENTAL SVCS 2/25-3/5/02 | PRIME EQUIPMENT CO. - EQUIPMENT RENTAL S | | 702468 | 550030 | 4500000725 | RE | | SAP |
| 5/16/2002 | 4/29/2002 | | RENTAL SERVICE CORPORATION | 3,875.56 | TK#8; Boom Lift; 04/29/02 | PRIME EQUIPMENT CO. - EQUIPMENT RENTAL S | | 702468 | 550030 | 4500000725 | RE | | SAP |
| 5/16/2002 | 4/29/2002 | | RENTAL SERVICE CORPORATION | (3,875.56) | TK#8; Boom Lift; 04/29/02 | PRIME EQUIPMENT CO. - EQUIPMENT RENTAL S | | 702468 | 550030 | 4500000725 | RE | | SAP |
| 5/23/2002 | 4/29/2002 | | RENTAL SERVICE CORPORATION | 3,875.56 | TK#8; 4/29/02 | TASK 8 100' MANLIFT | | 702468 | 550030 | 4500000725 | RE | | SAP |
| | | | | | | | | | | | | | |
| 10/16/2000 | 10/3/2000 | | RIO Technical Services, Inc. | 19,881.72 | Svcs; 9/00 | Spent Fuel Project Opr. Readiness Insp. | | 604026 | 550030 | 4500005836 | RE | | SAP |
| 11/9/2000 | 10/18/2000 | | RIO Technical Services, Inc. | 28,705.65 | Svcs p/e 10/15/00 | Spent Fuel Project Opr. Readiness Insp. | | 604026 | 550030 | 4500005836 | RE | | SAP |
| 12/7/2000 | 11/6/2000 | | RIO Technical Services, Inc. | 13,202.11 | Svcs p/e 10/31/00 | Spent Fuel Project Opr. Readiness Insp. | | 604026 | 550030 | 4500005836 | RE | | SAP |
| 12/28/2000 | 11/20/2000 | | RIO Technical Services, Inc. | 9,404.44 | Svcs p/e 11/15/00 | Spent Fuel Proj. Oper. Readiness Insp. | | 604026 | 550030 | 4500007084 | RE | | SAP |
| 12/28/2000 | 12/5/2000 | | RIO Technical Services, Inc. | 1,705.27 | Svcs p/e 11/30/00 | Spent Fuel Proj. Oper. Readiness Insp. | | 604026 | 550030 | 4500007084 | RE | | SAP |
| | | | | | | | | | | | | | |
| 5/8/2000 | 4/24/2000 | | ROBERT ARMSTRONG | 165.00 | | PRODUCTION SERVICES INCLUDING GRAPHIC | | 4000114 | 550030 | 4500001623 | RE | | SAP |
| | | | | | | | | | | | | | |
| 11/28/2001 | 11/1/2001 | | S & K STEEL | 205.47 | | METAL MOULDING SERVICE | | 4000372 | 550030 | 4500011535 | RE | S & K STEEL | SAP |
| 12/26/2001 | 12/14/2001 | | S & K STEEL | 11.25 | | METAL MOULDING SERVICE | | 4000372 | 550030 | 4500011535 | RE | S & K STEEL | SAP |
| | | | | | | | | | | | | | |
| 7/31/2000 | 6/27/2000 | | SACRAMENTO AUTO TRUCK COMPANY | 657.21 | Spacer Disk Shipment | | | 604026 | 550030 | | KR | | SAP |
| 7/31/2000 | 6/27/2000 | | SACRAMENTO AUTO TRUCK COMPANY | 622.78 | Spacer Sisk Shipment | | | 604026 | 550030 | | KR | | SAP |
| 12/14/2000 | 12/12/2000 | | SACRAMENTO AUTO TRUCK COMPANY | 266.98 | Paid by VISA -C. George | | | 604026 | 550030 | | KR | | SAP |
| 12/14/2000 | 12/12/2000 | | SACRAMENTO AUTO TRUCK COMPANY | (266.98) | Paid by VISA -C. George | | | 604026 | 550030 | | KA | | SAP |
| 1/4/2001 | 9/27/2000 | | SACRAMENTO AUTO TRUCK COMPANY | 118.97 | Freight Charges | Egnr. Install, Test Radio Controls | | 604026 | 550030 | 4500004177 | RE | | SAP |
| 6/7/2001 | 4/16/2001 | | SACRAMENTO AUTO TRUCK COMPANY | 252.76 | | | | 604026 | 550030 | | KR | | SAP |
| 4/25/2002 | 1/14/2002 | | SACRAMENTO AUTO TRUCK COMPANY | 1,916.36 | 267418c 1/14/02 | | | 604026 | 550030 | | KR | | SAP |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2002 | 1/15/2002 | | SACRAMENTO AUTO TRUCK COMPANY | 1,916.36 | frt 1/15/02 | | | 604026 | 550030 | | KR | | SAP |
| 4/25/2002 | 2/21/2002 | | SACRAMENTO AUTO TRUCK COMPANY | 1,851.36 | 267940 2/21/02 | | | 604026 | 550030 | | KR | | SAP |
| 4/25/2002 | 3/4/2002 | | SACRAMENTO AUTO TRUCK COMPANY | 1,789.50 | precision frt 3/4/02 | | | 604026 | 550030 | | KR | | SAP |
| 4/25/2002 | 2/20/2002 | | SACRAMENTO AUTO TRUCK COMPANY | 1,611.23 | frt 2/20/02 precision | | | 604026 | 550030 | | KR | | SAP |
| 5/2/2002 | 3/21/2002 | | SACRAMENTO AUTO TRUCK COMPANY | 2,920.10 | frt to Precision Compon | | | 604026 | 550030 | | KR | | SAP |
| 11/4/2002 | 10/2/2002 | | SACRAMENTO AUTO TRUCK COMPANY | 313.18 | Precision Components | | | 604026 | 550030 | | KR | | SAP |
| 5/30/2000 | 5/10/2000 | | SACRAMENTO LOCAL CONSERVATION COR | 1,020.16 | TK# 3 p/c 4/15/00 | SACRAMENTO LOCAL CONSERVATION CORP - GEN | | 701804 | 550030 | 4500000580 | RE | | SAP |
| 98/05 | | 7767001 | Sacto Auto | 139.50 | SHIPP | ING VN# 0007767001 | | 701804 | 624 713 | | | | FMIS |
| 98/05 | | 7767001 | Sacto Auto | 89.00 | SHIPP | ING VN# 0007767001 | | 701804 | 624 713 | | | | FMIS |
| 8/10/2000 | 6/19/2000 | | Shimotsu Architecture, Incorporated | 4,199.05 | A/E Svcs p/e 6/16/00 | A/E Services, Design ISFSI Security Bldg | | 701804 | 550030 | 4500004542 | RE | | SAP |
| 9/8/2000 | 7/21/2000 | | Shimotsu Architecture, Incorporated | 2,694.19 | A/E Svcs p/e 7/15/00 | A/E Services, Design ISFSI Security Bldg | | 701804 | 550030 | 4500004542 | RE | | SAP |
| 9/18/2000 | 8/18/2000 | | Shimotsu Architecture, Incorporated | 3,771.57 | A/E Svcs p/e 8/15/00 | A/E Services, Design ISFSI Security Bldg | | 701804 | 550030 | 4500004542 | RE | | SAP |
| 10/26/2000 | 9/20/2000 | | Shimotsu Architecture, Incorporated | 1,944.00 | A/E Svcs p/e 9/15/00 | A/E Services, Design ISFSI Security Bldg | | 701804 | 550030 | 4500004542 | RE | | SAP |
| 11/21/2000 | 10/18/2000 | | Shimotsu Architecture, Incorporated | 2,250.40 | A/E Svcs p/e 10/15/00 | A/E Services, Design ISFSI Security Bldg | | 701804 | 550030 | 4500004542 | RE | | SAP |
| 12/14/2000 | 11/16/2000 | | Shimotsu Architecture, Incorporated | 504.50 | Svcs p/e 11/15/00 | A/E Services, Design ISFSI Security Bldg | | 701804 | 550030 | 4500004542 | RE | | SAP |
| 1/11/2001 | 12/20/2000 | | Shimotsu Architecture, Incorporated | 120.24 | Svcs p/e 12/15/00 | A/E Services, Design ISFSI Security Bldg | | 604026 | 550030 | 4500004542 | RE | | SAP |
| 3/29/2001 | 2/22/2001 | | SOUTHERN CALIFORNIA EDISON | 1,080.00 | | LOAD CELL CALIBRATION | | 604026 | 550030 | 4500007637 | RE | | SAP |
| 3/19/2002 | 2/8/2002 | | SOUTHERN CALIFORNIA EDISON | 2,600.00 | | ON-SITE SET-UP SERVICES | | 604026 | 550030 | 4500007638 | RE | | SAP |
| 3/19/2002 | 2/8/2002 | | SOUTHERN CALIFORNIA EDISON | 59.13 | | INCREASE FUNDING FOR SERVICES | | 604026 | 550030 | 4500007638 | RE | | SAP |
| 9/25/2002 | 8/21/2002 | | SUNBELT RENTALS | 8,700.70 | | BUILD SCAFFOLDS (4) FOR FUEL BUILDING | | 701804 | 550030 | 4500014659 | RE | | SAP |
| 9/26/2002 | 8/28/2002 | | SUNBELT RENTALS | 3,071.10 | | EXTEND EXPIRATION DATE FOR 4500014659 | | 701804 | 550030 | 4500014659 | RE | | SAP |
| 9/26/2002 | 8/28/2002 | | SUNBELT RENTALS | 763.50 | | BUILD SCAFFOLDS (4) FOR FUEL BUILDING | | 701804 | 550030 | 4500014659 | RE | | SAP |
| 3/1/2001 | 2/7/2001 | | SUPERIOR TOOL TECH INC | 550.00 | | SHARPEN ROTA BROACH AND STEEL END MILLS | | 604026 | 550030 | 4500007643 | RE | | SAP |
| 4/27/2000 | 4/15/2000 | | SUSAN GOW LOW | 879.05 | 06 imageries 4/15 | PROFESSIONAL PHOTOGRAPHIC SERVICES SUITA | | 4000114 | 550030 | 4500001852 | RE | | SAP |
| 12/15/1999 | 11/24/1999 | | TERESA SANDMAN DBA | 11,152.78 | Painting Svcs; 11/17/99 | MISCELLANEOUS INDUSTRIAL PAINTING SERVIC | | 701804 | 550030 | 4500000763 | RE | | SAP |
| 2/9/2000 | 1/24/2000 | | TERESA SANDMAN DBA | 5,172.85 | | MISCELLANEOUS INDUSTRIAL PAINTING SERVIC | | 701804 | 550030 | 4500000763 | RE | | SAP |
| 2/11/2000 | 2/11/2000 | | TERESA SANDMAN DBA | 758.22 | Credit Memo | MISCELLANEOUS INDUSTRIAL PAINTING SERVIC | | 701804 | 550030 | 4500000763 | RE | | SAP |
| 3/2/2000 | 2/11/2000 | | TERESA SANDMAN DBA | 6,191.85 | Paint Misc Equipment | MISCELLANEOUS INDUSTRIAL PAINTING SERVIC | | 701804 | 550030 | 4500000763 | RE | | SAP |
| 3/2/2000 | 2/11/2000 | | TERESA SANDMAN DBA | 1,335.00 | Paint Simulator Building | MISCELLANEOUS INDUSTRIAL PAINTING SERVIC | | 701804 | 550030 | 4500000763 | RE | | SAP |
| 4/19/2000 | 4/3/2000 | | TERESA SANDMAN DBA | 10,532.32 | Paint Simulator Bldg. | MISCELLANEOUS INDUSTRIAL PAINTING SERVIC | | 701804 | 550030 | 4500000763 | RE | | SAP |
| 10/9/2000 | 9/18/2000 | | TERESA SANDMAN DBA | 18,138.47 | Painting Svcs p/e 9/7/00 | MISCELLANEOUS INDUSTRIAL PAINTING SERVIC | | 701804 | 550030 | 4500000763 | RE | | SAP |
| 12/28/2000 | 12/5/2000 | | TERESA SANDMAN DBA | 11,625.52 | Painting Svcs p/e 12/4/00 | MISCELLANEOUS INDUSTRIAL PAINTING SERVIC | | 701804 | 550030 | 4500000763 | RE | | SAP |
| 5/25/2000 | 5/3/2000 | | TOM MYERS | 538.75 | 5/3/2000 | STOCK PHOTOGRAPHY SLIDES AND NEGATIVES. | | 4000114 | 550030 | 4500002019 | RE | | SAP |
| 10/18/2001 | 9/28/2001 | | TRANS AMERICAN TRUCKING | 3,196.96 | | RETURN OF CANNISTER SKIDS TO PCC | | 604026 | 550030 | 4500010195 | RE | | SAP |
| 98/10 | 08/31/98 | 21023001 | Transnuclear | 31,512.90 | MP 18 | 7 CASK SHELLS VN# 0021023001 | 9808-512 | 604026 | 624 713 | H-529 | | [E4.379-383] | FMIS |
| 98/11 | 09/23/98 | 21023201 | Transnuclear | 684,512.79 | ENGRN | G SVCS & SUBCNTRCT S VN# 0021023201 | 9809-513 | 604026 | 624 713 | E-776A | | [E4.371-378] | FMIS |
| 98/11 | 10/21/98 | 21023201 | Transnuclear | 115,769.75 | ENGR | SRVCS & SUBCONTRACT VN# 0021023201 | 9809-518 | 604026 | 624 713 | E-776A | | [E4.367-370] | FMIS |
| 98/11 | 09/23/98 | 21023201 | Transnuclear | (6.90) | DEBIT | MEMO VN# 0021023201 | 9809-513 | 604026 | 624 713 | E-776A | | [E4.371-378] | FMIS |
| 98/12 | 11/13/98 | 21023201 | Transnuclear | 116,337.61 | ENGR | SRVC & SUBCONTRACT S VN# 0021023201 | 9811-519 | 604026 | 624 713 | E-776A | | [E4.361-366] | FMIS |
| 99/01 | 12/17/98 | 21023201 | Transnuclear | 111,844.81 | ENGR. | SVCS & SUBCONTRACT VN# 0021023201 | 9812-537 | 604026 | 624 713 | E-776A | | [E4.356-360] | FMIS |
| 99/02 | 01/18/99 | 21023201 | Transnuclear | 168,562.34 | ENGR. | SRVCS & SUBCONTRACT VN# 0021023201 | 9901-502 | 604026 | 624 713 | E-776A | | [E4.345] | FMIS |
| 99/02 | 01/18/99 | 21023001 | Transnuclear | 67,875.39 | DIM V | ERIFICATION ON MP187 VN# 0021023001 | 9901-503 | 604026 | 624 713 | H-529 | | [E4.350-353] | FMIS |
| 99/02 | 01/18/99 | 21023201 | Transnuclear | (44.23) | DEBIT | MEMO (WIRE PMT) VN# 0021023201 | 9901-502 | 604026 | 624 713 | E-776A | | [E4.343-349] | FMIS |
| 99/02 | 01/18/99 | 21023001 | Transnuclear | (4,437.29) | DEBIT | MEMO(WIRE PMT-DEBIT VN# 0021023001 | 9901-503 | 604026 | 624 713 | H-529 | | [E4.350-355] | FMIS |
| 99/04 | 03/01/99 | 21023201 | Transnuclear | 82,469.69 | ENGR. | SVCS & SUBCONTRACT VN# 0021023201 | 9902-515 | 604026 | 624 713 | E-776A | | [E4.337-342] | FMIS |
| 99/05 | 04/09/99 | 21023201 | Transnuclear | 485,657.38 | ENGR | SRVCS & SUBCONTRACT VN# 0021023201 | 9904-528 | 604026 | 624 713 | E-776A | | [E4.328-336] | FMIS |
| 99/05 | 03/17/99 | 21023201 | Transnuclear | 128,570.53 | ENGR | SRVCS & SUBCONTRACT VN# 0021023201 | 9903-523 | 604026 | 624 713 | E-776A | | [E4.328-336] | FMIS |
| 99/05 | 04/21/99 | 21023201 | Transnuclear | 40,964.08 | ENGR | & SUBCONTRACTOR SVCS VN# 0021023201 | 9904-534 | 604026 | 624 713 | E-776A | | [E4.320-327] | FMIS |
| 99/06 | 05/21/99 | 21023201 | Transnuclear | 282,574.44 | ENGR | SVCS & SUBCONTRACT S VN# 0021023201 | 9905-546 | 604026 | 624 713 | E-776A | | [E4.316-319] | FMIS |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99/06 | 06/07/99 | 21023201 | Transnuclear | 46,183.20 | TRAIN | ING CASK & CANISTER VN# 0021023201 | 9906-549 | 604026 | 624 713 | E-776A | | [E4.313-315] | FMIS |
| 99/07 | 06/07/99 | 21023201 | Transnuclear | 455,461.56 | ENGR | SVS AND SUBCONTRACTO VN# 0021023201 | 9906-548 | 604026 | 624 713 | E-776A | | [E4.301-306] | FMIS |
| 99/07 | 06/24/99 | 21023201 | Transnuclear | 249,699.09 | TRAIN | ING CASK P/E 6/24/99 VN# 0021023201 | 9906-558 | 604026 | 624 713 | E-776A | | [E4.307-312] | FMIS |
| 99/07 | 06/07/99 | 21023201 | Transnuclear | 1,092.00 | CREDI | T $975.00 X 12% VN# 0021023201 | 9906-548 | 604026 | 624 713 | E-776A | | [E4.301-306] | FMIS |
| 99/07 | 06/07/99 | 21023201 | Transnuclear | (97.55) | DEBIT | MEMO $87.10 X 12% VN# 0021023201 | 9906-548 | 604026 | 624 713 | E-776A | | [E4.301-306] | FMIS |
| 99/08 | 07/12/99 | 21023201 | Transnuclear | 759,563.01 | ENGR. | SYS & SUBCONTRACT S VN# 0021023201 | 9907-564 | 604026 | 624 713 | E-776A | | [E4.296-300] | FMIS |
| 99/09 | 08/17/99 | 21023201 | Transnuclear | 511,819.08 | ENGR. | SERVICES & SUBCONTR VN# 0021023201 | 9908-577 | 604026 | 624 713 | E-776A | | [E4.286-289] | FMIS |
| 99/10 | 10/06/99 | 21023201 | Transnuclear | 893,906.78 | ENGR | & SUBCONTRACTOR SVCS VN# 0021023201 | 9910-589 | 604026 | 624 713 | E-776A | | [E4.281-285] | FMIS |
| 99/10 | 09/09/99 | 21023201 | Transnuclear | 466,380.36 | ENGR. | SERVICES & CONSULTA VN# 0021023201 | 9909-584 | 604026 | 624 713 | E-776A | | [E4.290-295] | FMIS |
| 99/10 | 09/09/99 | 21023201 | Transnuclear | (57.32) | DEBIT | MEMO VN# 0021023201 | 9909-584 | 604026 | 624 713 | E-776A | | [E4.290-295] | FMIS |
| 1/10/2000 | 12/13/1999 | | TRANSNUCLEAR WEST INC | 1,396,024.10 | Nov.99 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/11/2000 | 1/12/2000 | | TRANSNUCLEAR WEST INC | 1,159,393.52 | Design/Fab/Del/Dry Cask | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/20/2000 | 2/22/2000 | | TRANSNUCLEAR WEST INC | 1,571,745.80 | Svcs; 1/2000 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/20/2000 | 2/18/2000 | | TRANSNUCLEAR WEST INC | 1,805.87 | Credit Memo | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 4/12/2000 | 3/14/2000 | | TRANSNUCLEAR WEST INC | 847,846.51 | Svcs; 2/2000 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/10/2000 | 4/14/2000 | | TRANSNUCLEAR WEST INC | 1,168,714.88 | Svcs; 3/2000 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 6/13/2000 | 5/15/2000 | | TRANSNUCLEAR WEST INC | 1,020,056.18 | Svcs; 4/2000 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 7/20/2000 | 6/22/2000 | | TRANSNUCLEAR WEST INC | 998,956.02 | Svcs; 5/2000 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 8/21/2000 | 7/24/2000 | | TRANSNUCLEAR WEST INC | 396,592.00 | Add'l Svcs; 6/00 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 8/21/2000 | 7/13/2000 | | TRANSNUCLEAR WEST INC | 252,864.50 | Svcs; 6/00 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 9/18/2000 | 8/9/2000 | | TRANSNUCLEAR WEST INC | 147,411.30 | Engrg Svcs; 7/00 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 10/10/2000 | 9/14/2000 | | TRANSNUCLEAR WEST INC | 195,328.00 | Svcs; 8/00 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 10/10/2000 | 9/12/2000 | | TRANSNUCLEAR WEST INC | 161,074.07 | Svcs; 8/00 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 11/17/2000 | 10/23/2000 | | TRANSNUCLEAR WEST INC | 628,954.76 | Svcs; 9/00 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 12/14/2000 | 11/9/2000 | | TRANSNUCLEAR WEST INC | 286,337.62 | Svcs; 10/00 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 1/8/2001 | 12/12/2000 | | TRANSNUCLEAR WEST INC | 186,932.83 | Svcs; 11/00 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/1/2001 | 1/30/2001 | | TRANSNUCLEAR WEST INC | 505,266.00 | Sales Tax Billing-2000 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/6/2001 | 1/11/2001 | | TRANSNUCLEAR WEST INC | 263,755.04 | Svcs; 12/00 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/6/2001 | 2/6/2001 | | TRANSNUCLEAR WEST INC | 34,864.00 | Rev DM16 for S/Taxes | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/1/2001 | 2/1/2001 | | TRANSNUCLEAR WEST INC | 320,854.00 | Sales Tax for 1998/1999 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/22/2001 | 2/13/2001 | | TRANSNUCLEAR WEST INC | 236,639.60 | Svcs; 1/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 4/11/2001 | 3/9/2001 | | TRANSNUCLEAR WEST INC | 267,211.31 | Svcs; 2/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/3/2001 | 4/9/2001 | | TRANSNUCLEAR WEST INC | 110,000.00 | Warranty | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/3/2001 | 4/9/2001 | | TRANSNUCLEAR WEST INC | 28,945.00 | Eval. of Sheilding Study | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/9/2001 | 4/6/2001 | | TRANSNUCLEAR WEST INC | 337,299.17 | Svcs; 3/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/14/2001 | 5/9/2001 | | TRANSNUCLEAR WEST INC | 332,632.27 | Svcs; 4/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/24/2001 | 5/22/2001 | | TRANSNUCLEAR WEST INC | 18,148.48 | Svcs; 5/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 6/12/2001 | 6/5/2001 | | TRANSNUCLEAR WEST INC | 71,677.41 | Svcs p/e 5/31/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 6/13/2001 | 6/7/2001 | | TRANSNUCLEAR WEST INC | 167,492.26 | Svcs p/e 5/31/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 6/20/2001 | 6/14/2001 | | TRANSNUCLEAR WEST INC | 13,664.00 | Svcs p/e 6/10/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 6/26/2001 | 6/18/2001 | | TRANSNUCLEAR WEST INC | 39,200.00 | SVCS P/E 6/17/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 7/9/2001 | 6/29/2001 | | TRANSNUCLEAR WEST INC | 19,488.00 | 6/18/01-6/24/01 serv | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 7/9/2001 | 6/22/2001 | | TRANSNUCLEAR WEST INC | 10,000.00 | warranty dsc unit 2 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 7/11/2001 | 7/3/2001 | | TRANSNUCLEAR WEST INC | 251,420.85 | service p/e 6/31/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 7/16/2001 | 7/9/2001 | | TRANSNUCLEAR WEST INC | 5,824.00 | serv p/e 7/8/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 7/25/2001 | 7/19/2001 | | TRANSNUCLEAR WEST INC | 784.00 | svcs:7/9/01-7/13/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 7/30/2001 | 7/23/2001 | | TRANSNUCLEAR WEST INC | 58,464.00 | svcs;p/e 7/22/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 8/17/2001 | 8/1/2001 | | TRANSNUCLEAR WEST INC | 270,979.61 | svcs; p/e 7/31/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 8/22/2001 | 8/14/2001 | | TRANSNUCLEAR WEST INC | 77,952.00 | dir cst 8/5/01-8/11/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 8/22/2001 | 8/10/2001 | | TRANSNUCLEAR WEST INC | 12,183.36 | svcs; p/e 8/11/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 8/30/2001 | 8/21/2001 | | TRANSNUCLEAR WEST INC | 25,312.00 | svcs;8/12-8/20/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 9/5/2001 | 8/29/2001 | | TRANSNUCLEAR WEST INC | 78,176.00 | svcs; 8/21-8/26/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 9/24/2001 | 9/12/2001 | | TRANSNUCLEAR WEST INC | 127,232.00 | svcs; p/e 9/9/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 9/25/2001 | 9/18/2001 | | TRANSNUCLEAR WEST INC | 113,792.00 | svcs; p/e 9/16/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 9/27/2001 | 9/21/2001 | | TRANSNUCLEAR WEST INC | 88,515.81 | s/t 1/1/01-8/31/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 9/27/2001 | 9/18/2001 | | TRANSNUCLEAR WEST INC | 10,000.00 | warranty p/e 9/16/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 9/28/2001 | 9/10/2001 | | TRANSNUCLEAR WEST INC | 245,144.95 | svcs; p/e 8/31/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 10/4/2001 | 9/25/2001 | | TRANSNUCLEAR WEST INC | 84,000.00 | svcs; p/e 9/23/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 10/25/2001 | 10/17/2001 | | TRANSNUCLEAR WEST INC | 38,976.00 | svcs; p/e 10/14/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[11]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2001 | 10/12/2001 | | TRANSNUCLEAR WEST INC | 24,376.80 | 9/01 sales tax | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 10/25/2001 | 10/22/2001 | | TRANSNUCLEAR WEST INC | 19,712.00 | svcs; p/e 10/21/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 10/25/2001 | 10/15/2001 | | TRANSNUCLEAR WEST INC | 10,000.00 | 10/8/01-10/14/01 warranty | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 11/7/2001 | 10/31/2001 | | TRANSNUCLEAR WEST INC | 77,952.00 | svcs; p/e 10/28/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 11/8/2001 | 10/12/2001 | | TRANSNUCLEAR WEST INC | 216,621.09 | svcs; p/e 9/30/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 11/8/2001 | 11/5/2001 | | TRANSNUCLEAR WEST INC | 10,000.00 | svcs; p/e 11/4/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 11/8/2001 | 11/6/2001 | | TRANSNUCLEAR WEST INC | 7,840.00 | svcs; p/e 11/4/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 11/26/2001 | 11/14/2001 | | TRANSNUCLEAR WEST INC | 45,024.00 | svcs; p/e 11/11/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 11/28/2001 | 11/20/2001 | | TRANSNUCLEAR WEST INC | 10,000.00 | warranty cost p/e11/20/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 12/3/2001 | 11/19/2001 | | TRANSNUCLEAR WEST INC | 38,976.00 | svcs p/e 11/18/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 12/5/2001 | 11/14/2001 | | TRANSNUCLEAR WEST INC | 14,028.00 | sales tax 10/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 12/5/2001 | 11/27/2001 | | TRANSNUCLEAR WEST INC | 7,840.00 | svcs; p/e 11/25/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 12/11/2001 | 11/14/2001 | | TRANSNUCLEAR WEST INC | 499,882.56 | svcs; p/e 11/31/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 12/11/2001 | 12/4/2001 | | TRANSNUCLEAR WEST INC | 69,664.00 | svcs; p/e 12/2/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 12/13/2001 | 11/29/2001 | | TRANSNUCLEAR WEST INC | 3,136.00 | svcs; p/e 11/25/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 12/19/2001 | 12/12/2001 | | TRANSNUCLEAR WEST INC | 46,816.00 | Svcs p/e 12/9/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 12/27/2001 | 12/17/2001 | | TRANSNUCLEAR WEST INC | 52,864.00 | svcs; p/e 12/16/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 1/10/2002 | 12/14/2001 | | TRANSNUCLEAR WEST INC | 31,231.20 | S/T; p/e 11/30/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 1/10/2002 | 12/7/2001 | | TRANSNUCLEAR WEST INC | 10,000.00 | warranty;p/e 12/9/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 1/11/2002 | 1/9/2002 | | TRANSNUCLEAR WEST INC | 39,200.00 | Svcs p/e 12/30/01 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 1/15/2002 | 12/14/2001 | | TRANSNUCLEAR WEST INC | 193,587.57 | SVCS PE 11/30/2001 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 1/18/2002 | 1/14/2002 | | TRANSNUCLEAR WEST INC | 10,000.00 | SVCS PE 12/31/2001 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 1/22/2002 | 1/15/2002 | | TRANSNUCLEAR WEST INC | 60,480.00 | SVCS 1/7-1/13/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 1/30/2002 | 1/22/2002 | | TRANSNUCLEAR WEST INC | 58,464.00 | SVCS 1/14-1/20/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/5/2002 | 1/21/2002 | | TRANSNUCLEAR WEST INC | 14,053.20 | SVCS 12/01-12/31/2001 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/6/2002 | 1/21/2002 | | TRANSNUCLEAR WEST INC | 301,011.56 | SVCS 12/1-12/31/2001 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/6/2002 | 1/29/2002 | | TRANSNUCLEAR WEST INC | 46,816.00 | SVCS 1/21-1/27/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/11/2002 | 2/5/2002 | | TRANSNUCLEAR WEST INC | 111,328.00 | SVCS 1/28-2/2/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/11/2002 | 1/25/2002 | | TRANSNUCLEAR WEST INC | 10,000.00 | WARRANTY PE 1/24/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/20/2002 | 2/11/2002 | | TRANSNUCLEAR WEST INC | 25,312.00 | SVCS 2/4-2/10/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/25/2002 | 2/7/2002 | | TRANSNUCLEAR WEST INC | 20,102.88 | SALES TAX 1/1-1/31/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/27/2002 | 2/6/2002 | | TRANSNUCLEAR WEST INC | 174,330.80 | SVCS 1/1-1/31/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 2/27/2002 | 2/19/2002 | | TRANSNUCLEAR WEST INC | 107,520.00 | SVCS 2/11-2/17/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/1/2002 | 2/25/2002 | | TRANSNUCLEAR WEST INC | 58,464.00 | SVCS 2/18-2/24/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/7/2002 | 3/4/2002 | | TRANSNUCLEAR WEST INC | 97,888.00 | SVCS 2/25-3/3/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/18/2002 | 3/6/2002 | | TRANSNUCLEAR WEST INC | 30,000.00 | SVCS PE 3/6/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/18/2002 | 3/6/2002 | | TRANSNUCLEAR WEST INC | 27,671.84 | SVCS 2/1-2/28/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/21/2002 | 3/12/2002 | | TRANSNUCLEAR WEST INC | 66,304.00 | SVCS 3/4-3/10/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/27/2002 | 3/6/2002 | | TRANSNUCLEAR WEST INC | 211,954.15 | SVCS 2/1-2/28/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/27/2002 | 3/18/2002 | | TRANSNUCLEAR WEST INC | 95,872.00 | SVCS 3/11-3/17/2002 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/27/2002 | 3/15/2002 | | TRANSNUCLEAR WEST INC | 10,000.00 | SVCS PE 3/15/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 3/27/2002 | 3/25/2002 | | TRANSNUCLEAR WEST INC | (6.66) | DEB MEMO-SEE REF 203-0: | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 4/4/2002 | 3/27/2002 | | TRANSNUCLEAR WEST INC | 39,200.00 | Svcs p/e 3/24/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 4/4/2002 | 3/29/2002 | | TRANSNUCLEAR WEST INC | 10,000.00 | Warranty Cost | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 4/10/2002 | 4/2/2002 | | TRANSNUCLEAR WEST INC | 37,184.00 | Svcs p/e 3/31/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 4/15/2002 | 4/8/2002 | | TRANSNUCLEAR WEST INC | 99,680.00 | Svcs p/e 4/7/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 4/23/2002 | 4/5/2002 | | TRANSNUCLEAR WEST INC | 276,597.99 | Svcs p/e 3/31/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 4/23/2002 | 4/8/2002 | | TRANSNUCLEAR WEST INC | 27,411.44 | Sales Taxes; 3/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 4/23/2002 | 4/11/2002 | | TRANSNUCLEAR WEST INC | 10,000.00 | Warranty Cost | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 4/24/2002 | 4/16/2002 | | TRANSNUCLEAR WEST INC | 27,328.00 | Svcs p/e 4/14/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 4/24/2002 | 4/20/2002 | | TRANSNUCLEAR WEST INC | 10,000.00 | Warranty Cost | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/2/2002 | 4/23/2002 | | TRANSNUCLEAR WEST INC | 66,528.00 | Svcs p/e 4/21/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/3/2002 | 4/30/2002 | | TRANSNUCLEAR WEST INC | 95,872.00 | Svcs p/e 4/28/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/13/2002 | 5/1/2002 | | TRANSNUCLEAR WEST INC | 10,000.00 | Warranty Cost | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/16/2002 | 5/7/2002 | | TRANSNUCLEAR WEST INC | 38,912.87 | Sales Tax p/e 4/30/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/16/2002 | 5/7/2002 | | TRANSNUCLEAR WEST INC | 27,328.00 | Svcs p/e 5/5/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/16/2002 | 5/13/2002 | | TRANSNUCLEAR WEST INC | 20,000.00 | Warranty Costs | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/16/2002 | 5/8/2002 | | TRANSNUCLEAR WEST INC | 2,352.00 | Svcs; 12/7;12/17;1/24/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/17/2002 | 5/13/2002 | | TRANSNUCLEAR WEST INC | 19,712.00 | Svcs p/e 4/12/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |

Sacramento Municipal Utility District v. The United States
Exhibit 5 to Written Direct Testimony Re Table C[1]
Total Outside Services (FMIS and SAP) Sorted by Vendor and Date

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2002 | 5/20/2002 | | TRANSNUCLEAR WEST INC | 19,712.00 | Svcs p/e 4/19/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/31/2002 | 5/7/2002 | | TRANSNUCLEAR WEST INC | 286,827.20 | Svcs p/e 4/30/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/31/2002 | 5/23/2002 | | TRANSNUCLEAR WEST INC | (2,136.96) | Credit Inv#205-143 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 6/27/2002 | 6/10/2002 | | TRANSNUCLEAR WEST INC | 406,721.67 | Svcs p/e 5/31/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 6/27/2002 | 6/10/2002 | | TRANSNUCLEAR WEST INC | 13,167.56 | Sales Tax p/e 5/31/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 7/30/2002 | 7/11/2002 | | TRANSNUCLEAR WEST INC | 21,682.12 | Sales Tax p/e 6/30/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 7/30/2002 | 7/11/2002 | | TRANSNUCLEAR WEST INC | 21,338.28 | Svcs p/e 6/30/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 8/21/2002 | 8/8/2002 | | TRANSNUCLEAR WEST INC | 56,349.09 | Svcs p/e 7/31/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 11/14/2002 | 10/8/2002 | | TRANSNUCLEAR WEST INC | 51,871.49 | Svcs; 9/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 11/14/2002 | 9/10/2002 | | TRANSNUCLEAR WEST INC | 26,564.61 | Svcs; 8/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 11/14/2002 | 9/10/2002 | | TRANSNUCLEAR WEST INC | 2,290.57 | Sales Tax; 8/1-8/31/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 11/19/2002 | 11/8/2002 | | TRANSNUCLEAR WEST INC | 5,306.56 | Svcs p/e 10/31/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 11/19/2002 | 11/8/2002 | | TRANSNUCLEAR WEST INC | 3,959.12 | Sales Tax p/e 10/31/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 12/17/2002 | 12/9/2002 | | TRANSNUCLEAR WEST INC | 130.87 | Svcs p/e 11/30/02 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 4/15/2003 | 3/31/2003 | | TRANSNUCLEAR WEST INC | 1,515.36 | Svcs; 3/03 | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 701804 | 550030 | 4500000386 | RE | | SAP |
| 12/20/1999 | 11/16/1999 | | TRANSNUCLEAR, INC | 681,317.23 | Oct 99 Svcs | COMPLETION OF SPENT NUCLEAR FUEL DRY STO | | 604026 | 550030 | 4500000386 | RE | | SAP |
| 5/15/2001 | 5/15/2001 | | TREASURER'S WIRES INCOMING | (180.00) | SMUD230 | | | 4000372 | 550030 | | SA | TREASURER'S V | SAP |
| 2/1/2000 | 1/14/2000 | | TRI TOOL INC | 84,925.00 | Portable Machining System | Design, fabricate, deliver, train DSC cu | | 701804 | 550030 | 4500002692 | RE | | SAP |
| 12/15/1999 | 10/25/1999 | | TRI-STATE MOTOR TRANSIT CO | 3,538.47 | Boral Sheet Svcs;10/13/99 | TRANSPORTATION OF LOW LEVEL RADIATION WA | | 604026 | 550030 | 4500000789 | RE | | SAP |
| 99/10 | | 21549201 | Tucker Comp | 723.55 | TUCKE | R VN# 0021549201 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 21549201 | Tucker Comp | 723.55 | TUCKE | R VN# 0021549201 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 21549201 | Tucker Comp | 723.55 | TUCKE | R VN# 0021549201 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 21549201 | Tucker Comp | 723.55 | TUCKE | R VN# 0021549201 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 21549201 | Tucker Comp | 723.55 | TUCKE | R VN# 0021549201 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 21549201 | Tucker Comp | 723.55 | TUCKE | R VN# 0021549201 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 21549201 | Tucker Comp | 723.55 | TUCKE | R VN# 0021549201 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 21549201 | Tucker Comp | 723.55 | TUCKE | R VN# 0021549201 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 21549201 | Tucker Comp | 723.55 | TUCKE | R VN# 0021549201 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 21549201 | Tucker Comp | 723.55 | TUCKE | R VN# 0021549201 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 21549201 | Tucker Comp | 723.55 | TUCKE | R VN# 0021549201 | | 604026 | 624 713 | | | | FMIS |
| 99/10 | | 21549201 | Tucker Comp | 723.55 | TUCKE | R VN# 0021549201 | | 604026 | 624 713 | | | | FMIS |
| 11/13/1999 | 9/14/1999 | | TUCKER COMPANY | 723.55 | | SERVICE ORDER TO PROVIDE TRUCKING SERVIC | | 604026 | 550030 | 4500001987 | RE | | SAP |
| 11/13/1999 | 9/14/1999 | | TUCKER COMPANY | 723.55 | | SERVICE ORDER TO PROVIDE TRUCKING SERVIC | | 604026 | 550030 | 4500001987 | RE | | SAP |
| 11/13/1999 | 9/15/1999 | | TUCKER COMPANY | 723.55 | | SERVICE ORDER TO PROVIDE TRUCKING SERVIC | | 604026 | 550030 | 4500001987 | RE | | SAP |
| 11/13/1999 | 9/15/1999 | | TUCKER COMPANY | 723.55 | | SERVICE ORDER TO PROVIDE TRUCKING SERVIC | | 604026 | 550030 | 4500001987 | RE | | SAP |
| 11/13/1999 | 9/16/1999 | | TUCKER COMPANY | 723.55 | | SERVICE ORDER TO PROVIDE TRUCKING SERVIC | | 604026 | 550030 | 4500001987 | RE | | SAP |
| 11/13/1999 | 9/16/1999 | | TUCKER COMPANY | 723.55 | | SERVICE ORDER TO PROVIDE TRUCKING SERVIC | | 604026 | 550030 | 4500001987 | RE | | SAP |
| 11/13/1999 | 9/15/1999 | | TUCKER COMPANY | 723.55 | | SERVICE ORDER TO PROVIDE TRUCKING SERVIC | | 604026 | 550030 | 4500001987 | RE | | SAP |
| 11/13/1999 | 9/16/1999 | | TUCKER COMPANY | 723.55 | | SERVICE ORDER TO PROVIDE TRUCKING SERVIC | | 604026 | 550030 | 4500001987 | RE | | SAP |
| 4/19/2000 | 3/23/2000 | | TUCKER COMPANY | 752.47 | | TRUCKING SERVICES | | 604026 | 550030 | 4500003926 | RE | | SAP |
| 4/19/2000 | 3/21/2000 | | TUCKER COMPANY | 752.47 | | TRUCKING SERVICES | | 604026 | 550030 | 4500003926 | RE | | SAP |
| 4/19/2000 | 3/22/2000 | | TUCKER COMPANY | 752.47 | | TRUCKING SERVICES | | 604026 | 550030 | 4500003926 | RE | | SAP |
| 4/19/2000 | 3/22/2000 | | TUCKER COMPANY | 752.47 | | TRUCKING SERVICES | | 604026 | 550030 | 4500003926 | RE | | SAP |
| 4/19/2000 | 3/24/2000 | | TUCKER COMPANY | 752.47 | | TRUCKING SERVICES | | 604026 | 550030 | 4500003926 | RE | | SAP |
| 4/19/2000 | 3/23/2000 | | TUCKER COMPANY | 752.47 | | TRUCKING SERVICES | | 604026 | 550030 | 4500003926 | RE | | SAP |
| 4/19/2000 | 3/20/2000 | | TUCKER COMPANY | 752.47 | | TRUCKING SERVICES | | 604026 | 550030 | 4500003926 | RE | | SAP |
| 4/19/2000 | 3/21/2000 | | TUCKER COMPANY | 752.47 | | TRUCKING SERVICES | | 604026 | 550030 | 4500003926 | RE | | SAP |
| 4/19/2000 | 3/20/2000 | | TUCKER COMPANY | 752.47 | | TRUCKING SERVICES | | 604026 | 550030 | 4500003926 | RE | | SAP |
| 4/19/2000 | 3/24/2000 | | TUCKER COMPANY | 752.47 | | TRUCKING SERVICES | | 604026 | 550030 | 4500003926 | RE | | SAP |
| 4/27/2000 | 3/27/2000 | | TUCKER COMPANY | 752.47 | | TRUCKING SERVICES | | 604026 | 550030 | 4500003926 | RE | | SAP |
| 10/7/2002 | 9/20/2002 | | U S BANK | 9.70 | Procurement card 10/22/02 | | | 4000371 | 550030 | | KR | | SAP |
| 4/19/2002 | 4/11/2002 | | U S NUCLEAR REGULATORY COMM | 240.00 | FINGERPRINT APPLICATION | | | 4000372 | 550030 | | KR | | SAP |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2001 | 2/5/2001 | | UC REGENTS | 645.00 | | Neutron Attenuation of Boroflex Coupons | | 604026 | 550030 | 4500007131 | RE | | SAP |
| 9/10/2001 | 8/18/2001 | | UNITED PARCEL SERVICE | 107.02 | | PICKUP & SHIPPING SERVICE AT RANCHO SECO | | 4000371 | 550030 | 4500001331 | RE | | SAP |
| 9/10/2001 | 7/28/2001 | | UNITED PARCEL SERVICE | 64.00 | | PICKUP & SHIPPING SERVICE AT RANCHO SECO | | 4000371 | 550030 | 4500001331 | RE | | SAP |
| 99/03 | | 2112202 | Vallen Safe | 531.10 | NEOPR | ENE GLOVES, 30 MIL C VN# 0002112202 | | 604026 | 624 713 | | | | FMIS |
| 9/6/2001 | 8/15/2001 | | VARIAN, INC. | 3,310.00 | | Support Agreement for Leak Detectors | | 604026 | 550030 | 4500005476 | RE | | SAP |
| 4/23/2001 | 4/18/2001 | | VIRGINIA MILLER OR NANCY HANLON | 75.47 | PETTY CASH REPLENISHMENT | | | 604026 | 550030 | | KR | | SAP |
| 5/24/2001 | 5/22/2001 | | VIRGINIA MILLER OR NANCY HANLON | 3.50 | PETTY CASH REPLENISHMENT | | | 604026 | 550030 | | KR | | SAP |
| 3/20/2001 | 2/21/2001 | | Warren F. Peabody | 2,448.75 | Canister Project; 1/01 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 3/28/2001 | 3/15/2001 | | Warren F. Peabody | 15,010.42 | Canister Project; 2/01 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 5/1/2001 | 4/3/2001 | | Warren F. Peabody | 18,674.36 | Cannister Project; 3/01 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 5/17/2001 | 5/7/2001 | | Warren F. Peabody | 17,826.15 | Cannister Project; 4/01 | MSRC/FUEL PROJECT SUPPORT | | 604026 | 550030 | 4500005363 | RE | | SAP |
| 1/30/2001 | 12/18/2000 | | YELLOW FREIGHT SYSTEMS INC | 1,255.20 | 088-901364 | TRANSPORTATION SERVICES | | 604026 | 550030 | 4500007144 | RE | | SAP |
| 2/8/2001 | 1/9/2001 | | YELLOW FREIGHT SYSTEMS INC | 1,562.72 | 088-901396 | TRANSPORTATION SERVICES | | 604026 | 550030 | 4500007144 | RE | | SAP |
| 2/8/2001 | 12/28/2000 | | YELLOW FREIGHT SYSTEMS INC | 1,250.18 | 088-901383 | TRANSPORTATION SERVICES | | 604026 | 550030 | 4500007144 | RE | | SAP |
| 3/2/2001 | 1/22/2001 | | YELLOW FREIGHT SYSTEMS INC | 1,250.18 | 088-901427 | TRANSPORTATION SERVICES | | 604026 | 550030 | 4500007144 | RE | | SAP |
| | **Total Outside Services Vendor Invoices Incurred After 6/1/97** | | | $ 41,563,847.43 | | | | | | | | | |
| **INCURRED BEFORE AND AFTER 6/1/97[2]** | | | | | | | | | | | | | |
| 95/06 | | 18721001 | Anderson H | 7,093.00 | PAINT | ING MECH/ELEC BLDG VN# 0018721001 | | 701804 | 624 713 | | | | FMIS |
| 96/08 | | 18721001 | Anderson H | 1,950.00 | PAINT | ING SVC VN# 0018721001 | | 701804 | 624 713 | | | | FMIS |
| 97/01 | | 18721001 | Anderson H | 875.00 | ANDER | SON PAINTING VN# 0018721001 | | 701804 | 624 713 | | | | FMIS |
| 97/01 | | 18721001 | Anderson H | 300.00 | ANDER | SON PAINTING VN# 0018721001 | | 701804 | 624 713 | | | | FMIS |
| 97/11 | | 18721001 | Anderson H | 114.00 | CONTR | OL CHIEF VN# 0019006001 | | 701804 | 608 713 | | | | FMIS |
| 5/21/2001 | 4/30/2001 | | HARRIET ANDERSON PAINTING, INC | 4,139.00 | painting at Seco | SERVICE ORDER TO PAINT FIRE PUMP | | 701804 | 550030 | 4500008763 | RE | | SAP |
| 5/21/2001 | 4/30/2001 | | HARRIET ANDERSON PAINTING, INC | 4,139.00 | painting services | SERVICE ORDER TO PAINT FIRE PUMP | | 701804 | 550030 | 4500008763 | RE | | SAP |
| 5/21/2001 | 4/30/2001 | | HARRIET ANDERSON PAINTING, INC | (4,139.00) | painting services | SERVICE ORDER TO PAINT FIRE PUMP | | 701804 | 550030 | 4500008763 | RE | | SAP |
| 95/08 | | 11359001 | Calif Surv | 325.00 | REPAI | RS VN# 0011359001 | | 701547 | 624 713 | | | | FMIS |
| 4/12/2001 | 3/5/2001 | | CALIFORNIA SURVEYING & DRAFTING | 266.00 | | THEODOLITE TS-6,CTE27705, REPAIR/CAL | | 604026 | 550030 | 4500008255 | RE | | SAP |
| 95/06 | 05/31/95 | 17303001 | CTR Tech | 19,500.00 | CRITI | CALITY ANALYSIS VN# 0017303001 | F990-1 | 701804 | 624 713 | F-990 | | [E33.22-25] | FMIS |
| 96/08 | 07/02/96 | 17303001 | CTR Tech | 18,500.00 | DEFOR | MED FUEL ANALYSIS VN# 0017303001 | G553-1 | 604026 | 624 712 | G-553 | | [E33.186-189] | FMIS |
| 96/08 | 07/02/96 | 17303001 | CTR Tech | 8,500.00 | SPENT | FUEL ANALYSIS VN# 0017303001 | G553-1 | 604026 | 624 712 | G-553 | | [E33.186-189] | FMIS |
| 96/09 | 07/23/96 | 17303001 | CTR Tech | 12,500.00 | CASK | LOADING OPTIMIZATION VN# 0017303001 | G553-2 | 604026 | 624 712 | G-553 | | [E33.182-185] | FMIS |
| 96/12 | | 17303001 | CTR Tech | 9,000.00 | QA RE | VIEW-CRITIC CALC VN# 0017303001 | | 604026 | 608 712 | | | | FMIS |
| 98/12 | | 173003001 | CTR Tech | 6,000.00 | REVIE | W OF BURNUP ASSUMPTI VN# 0017303001 | | 604026 | 624 712 | | | | FMIS |
| 96/04 | 04/05/96 | 19375001 | David Engineering | 25,500.00 | PROGR | ESS PMT #1-75% VN# 0019375001 | G437-001 | 701804 | 624 711 | G-437 | | [E33.11-13] | FMIS |
| 96/05 | | 19375001 | David Engineering | 8,500.00 | PROGR | ESS PAYMENT # 2-25% VN# 0019375001 | | 701804 | 624 711 | | | | FMIS |
| 7/30/2002 | 7/26/2002 | | DAVID ENGINEERING CONSTRUCTION | 106,152.66 | | TASK #1 ISFSI PAVING | | 4000371 | 550030 | 4500014241 | RE | | SAP |
| 97/06 | | 39203 | Grainger W | 118.52 | DRY B | OX GLOVES 30 MIL, 32 VN# 0000039203 | | 604026 | 624 713 | | | | FMIS |
| 97/06 | | 39203 | Grainger W | 104.29 | DRY B | OX GLOVES 15 MIL, 32 VN# 0000039203 | | 604026 | 624 713 | | | | FMIS |
| 97/06 | | 39203 | Grainger W | 95.34 | 17" S | UPER-TUFF PULLOVER B VN# 0000039203 | | 604026 | 624 713 | | | | FMIS |
| 97/06 | | 39203 | Grainger W | 95.32 | 17" S | UPER-TUFF PULLOVER B VN# 0000039203 | | 604026 | 624 713 | | | | FMIS |
| 97/06 | | 39203 | Grainger W | 95.32 | 17" S | UPER-TUFF PULLOVER B VN# 0000039203 | | 604026 | 624 713 | | | | FMIS |
| 6/28/2000 | 6/6/2000 | | W W GRAINGER INC | 635.16 | | BLANKET FOR MISC MATERIAL & SUPPLIES | | 701804 | 550030 | 4500004771 | RE | | SAP |
| 12/18/2000 | 11/1/2000 | | W W GRAINGER INC | 260.22 | 1" bronze globe valve | BLANKET FOR MISC MATERIAL & SUPPLIES | | 701804 | 550030 | 4500004771 | RE | | SAP |
| 12/18/2000 | 11/2/2000 | | W W GRAINGER INC | 125.13 | 1/2hp air compressor | BLANKET FOR MISC MATERIAL & SUPPLIES | | 701804 | 550030 | 4500004771 | RE | | SAP |
| 9/10/2001 | 8/29/2001 | | W W GRAINGER INC | 902.82 | | BLANKET FOR MISC MATERIAL & SUPPLIES | | 701804 | 550030 | 4500004771 | RE | | SAP |
| 95/07 | | 18603201 | Lehigh Lab | 1,080.00 | TESTS | , ANALYSIS VN# 0018648201 | | 604026 | 624 713 | | | | FMIS |
| 95/09 | | 18648201 | Lehigh Lab | 530.00 | LEHIG | H TESTING LAB VN# 0018648201 | | 701804 | 624 713 | | | | FMIS |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95/11 | | 18648201 | Lehigh Lab | 165.00 | TENSI | LE TESTS VN# 0018648201 | | 701804 | 624 713 | | | | FMIS |
| 95/11 | | 18648201 | Lehigh Lab | 80.00 | BEND | TESTS VN# 0018648201 | | 701804 | 624 713 | | | | FMIS |
| 96/06 | | 18603201 | Lehigh Lab | 120.00 | TENSI | LE TESTS VN# 0018648201 | | 604026 | 624 713 | | | | FMIS |
| 96/07 | | 18603201 | Lehigh Lab | 315.00 | TENSI | LE TESTS VN# 0018648201 | | 604026 | 624 713 | | | | FMIS |
| 96/10 | | 18603201 | Lehigh Lab | 150.00 | LEHIG | H TESTING VN# 0018648201 | | 604026 | 608 713 | | | | FMIS |
| 96/11 | | 18603201 | Lehigh Lab | 165.00 | LEHIG | H TESTING VN# 0018648201 | | 604026 | 624 713 | | | | FMIS |
| 96/12 | | 18603201 | Lehigh Lab | 250.00 | LEHIG | H TESTING VN# 0018648201 | | 604026 | 608 713 | | | | FMIS |
| 97/05 | | 18603201 | Lehigh Lab | 258.53 | WADER | S, SIZE 11 VN# 0018603201 | | 604026 | 624 713 | | | | FMIS |
| 97/05 | | 18603201 | Lehigh Lab | 258.53 | WADER | S, SIZE 12 VN# 0018603201 | | 604026 | 624 713 | | | | FMIS |
| 97/05 | | 18603201 | Lehigh Lab | 172.35 | WADER | S, SIZE 10 VN# 0018603201 | | 604026 | 624 713 | | | | FMIS |
| 97/05 | | 18603201 | Lehigh Lab | 77.43 | SUSPE | NDERS FOR WADERS VN# 0018603201 | | 604026 | 624 713 | | | | FMIS |
| 97/10 | | 18603201 | Lehigh Lab | 1,025.00 | LEHIG | H TESTING VN# 0018648201 | | 604026 | 608 713 | | | | FMIS |
| 11/8/1999 | 10/15/1999 | | LEHIGH TESTING LABORATORIES INC | 240.00 | | MECHANICAL AND CHEMICAL TESTING OF WELD | | 604026 | 550030 | 4500001342 | RE | | SAP |
| 5/16/2001 | 3/31/2001 | | LEHIGH TESTING LABORATORIES INC | 290.00 | | 26733 MECHANICAL AND CHEMICAL TESTING OF WELD | | 604026 | 550030 | 4500001342 | RE | | SAP |
| 6/4/2002 | 4/19/2002 | | LEHIGH TESTING LABORATORIES INC | 517.50 | | MECHANICAL AND CHEMICAL TESTING OF WELD | | 604026 | 550030 | 4500001342 | RE | | SAP |
| 8/1/2002 | 6/17/2002 | | LEHIGH TESTING LABORATORIES INC | 160.00 | | MECHANICAL AND CHEMICAL TESTING OF WELD | | 604026 | 550030 | 4500001342 | RE | | SAP |
| 95/01 | | 627001 | Natl Concr | 2,854.80 | SERVI | CE ORDER ISSUED TO R VN# 0000627001 | | 604026 | 624 713 | | | | FMIS |
| 95/01 | | 627001 | Natl Concr | (90.00) | ADJ T | O INV SN36000 VN# 0000627001 | | 604026 | 624 713 | | | | FMIS |
| 99/08 | | 627001 | National Concr | 6,800.00 | TASK | 2-SLAB CUT VN# 0000627001 | | 604026 | 624 713 | | | | FMIS |
| 99/08 | | 627001 | National Concr | 4,400.00 | TASK | 1-PAYMENT BOND VN# 0000627001 | | 604026 | 624 713 | | | | FMIS |
| 99/08 | | 627001 | National Concr | 900.00 | TASK | 1-SITE BADGING VN# 0000627001 | | 604026 | 624 713 | | | | FMIS |
| 96/11 | 10/09/96 | 19829001 | Packaging Tech | 38,012.36 | ENGRG | SVCS-IMPACT LIMITER VN# 0019829001 | 1248 | 604026 | 624 713 | G-703 | | [E33.4-7] | FMIS |
| 96/12 | 11/08/96 | 19829001 | Packaging Tech | 32,318.22 | ENGRG | SVCS-IMPACT LIMITER VN# 0019829001 | 1258 | 604026 | 624 713 | G-703 | | [E33.1-3] | FMIS |
| 97/02 | 12/11/96 | 19829001 | Packaging Tech | 41,406.75 | ENGR | SVCS IMPACT LIMITER VN# 0019829001 | 1262 | 604026 | 624 713 | G-703 | | [E4.180-182] | FMIS |
| 97/02 | 02/10/97 | 19829001 | Packaging Tech | 37,298.50 | ENGR | SVCS IMPACT LIMITER VN# 0019829001 | 1272 | 604026 | 624 713 | G-703 | | [E4.177-179] | FMIS |
| 97/02 | 12/11/96 | 19829001 | Packaging Tech | 3,680.00 | SUBCO | NTRACT SVCS VN# 0019829001 | 1262 | 604026 | 624 713 | G-703 | | [E4.180-182] | FMIS |
| 97/02 | 12/11/96 | 19829001 | Packaging Tech | 2,039.50 | TRAVE | L/OCDS VN# 0019829001 | 1262 | 604026 | 624 713 | G-703 | | [E4.180-182] | FMIS |
| 97/02 | 02/10/97 | 19829001 | Packaging Tech | 1,035.00 | SUBCO | NTRACTOR SVCS VN# 0019829001 | 1272 | 604026 | 624 713 | G-703 | | [E4.177-179] | FMIS |
| 97/02 | 02/10/97 | 19829001 | Packaging Tech | 175.58 | TRAVE | L/OCD'S VN# 0019829001 | 1272 | 604026 | 624 713 | G-703 | | [E4.177-179] | FMIS |
| 97/03 | | 19829001 | Packaging Tech | 7,259.50 | ENGIN | EERING SVCS VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 97/03 | | 19829001 | Packaging Tech | 1,035.00 | SUBCO | NTRACT SUPPORT VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 97/03 | | 19829001 | Packaging Tech | 34.60 | TRAVE | L/ODC'S VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 97/04 | 04/04/97 | 19829001 | Packaging Tech | 53,692.90 | MATER | IAL/FABRICATION VN# 0019829001 | 1279 | 604026 | 624 713 | G-703 | | [E4.170-173] | FMIS |
| 97/04 | 04/04/97 | 19829001 | Packaging Tech | 1,815.00 | ENGIN | EERING SVCS VN# 0019829001 | 1279 | 604026 | 624 713 | G-703 | | [E4.170-173] | FMIS |
| 97/04 | 04/04/97 | 19829001 | Packaging Tech | 56.16 | TRAVE | L/ODC'S VN# 0019829001 | 1279 | 604026 | 624 713 | G-703 | | [E4.170-173] | FMIS |
| 97/04 | 04/04/97 | 19829001 | Packaging Tech | (53,692.90) | DEBIT | MEMO VN# 0019829001 | 1279 | 604026 | 624 713 | G-703 | | [E4.170-173] | FMIS |
| 97/06 | | 19829001 | Packaging Tech | 4,340.50 | ENGIN | EERING SVS. VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 97/06 | | 19829001 | Packaging Tech | 8.10 | TRAVE | L/ODC'S VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 97/07 | | 19829001 | Packaging Tech | 4,937.25 | ENGIN | EERING SERVICES VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 97/07 | | 19829001 | Packaging Tech | 350.00 | TRAVE | L/OCDS VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 97/07 | | 19829001 | Packaging Tech | 230.00 | SUBCO | NTRACT ENGR. SVS. VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 97/08 | | 19829001 | Packaging Tech | 5,443.00 | ENGIN | EERING SVCS VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 97/08 | | 19829001 | Packaging Tech | 129.69 | TRAVE | L/OCDS VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 97/09 | | 19829001 | Packaging Tech | 7,577.75 | ENGIN | EERING SVCS 7/97 VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 97/10 | 09/04/97 | 19829001 | Packaging Tech | 14,174.25 | SPENT | FUEL IMPACT LIMITER VN# 0019829001 | 1337 | 604026 | 624 713 | G-703 | | [E4.154-156] | FMIS |
| 97/11 | 10/08/97 | 19829001 | Packaging Tech | 29,793.26 | IMPAC | T LIMITER VN# 0019829001 | 1347 | 604026 | 624 713 | G-703 | | [E4.145-153] | FMIS |
| 97/11 | 10/08/97 | 19829001 | Packaging Tech | (2,072.26) | DEBIT | MEMO VN# 0019829001 | 1347 | 604026 | 624 713 | G-703 | | [E4.145-153] | FMIS |
| 97/12 | 10/30/97 | 19829001 | Packaging Tech | 39,562.85 | IMPAC | T LIMITER VN# 0019829001 | 1351 | 604026 | 624 713 | G-703 | | [E4.140-144] | FMIS |
| 98/01 | 10/08/97 | 19829001 | Packaging Tech | 2,072.26 | CREDI | T MEMO CM 01 VN# 0019829001 | 1347 | 604026 | 624 713 | G-703 | | [E4.135-139] | FMIS |
| 98/03 | 12/31/97 | 19829001 | Packaging Tech | 98,491.53 | IMPAC | T LIMITERS TASK B,D VN# 0019829001 | 1384 | 604026 | 624 713 | G-703 | | [E4.118-125] | FMIS |
| 98/03 | 02/09/98 | 19829001 | Packaging Tech | 26,359.75 | IMPAC | T LIMIT SYS PH 1A VN# 0019829001 | 1396 | 604026 | 624 713 | G-703 | | [E4.112-117] | FMIS |
| 98/03 | 12/31/97 | 19829001 | Packaging Tech | 10,426.25 | TASK | 1 VN# 0019829001 | 1384 | 604026 | 624 713 | G-703 | | [E4.118-125] | FMIS |
| 98/03 | 02/13/98 | 19829001 | Packaging Tech | 5,663.82 | IMPAC | T LIMIT SYS TK#BD&E VN# 0019829001 | 1399 | 604026 | 624 713 | G-703 | | [E4.112-117] | FMIS |
| 98/04 | 03/04/98 | 19829001 | Packaging Tech | 14,825.51 | IMPAC | T LIMITER SYS VN# 0019829001 | 1402 | 604026 | 624 713 | G-703 | | [E4.105-107] | FMIS |
| 98/04 | 03/04/98 | 19829001 | Packaging Tech | 5,687.97 | IMPAC | T LIMITER SYS VN# 0019829001 | 1402 | 604026 | 624 713 | G-703 | | [E4.105-107] | FMIS |
| 98/04 | | 19829001 | Packaging Tech | 3,144.61 | IMPAC | T LIMITER SYS VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 98/04 | | 19829001 | Packaging Tech | 1,032.03 | IMPAC | T LIMITER SYS VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98/05 | 04/29/98 | 19829001 | Packaging Tech | 60,544.07 | IMPAC | T LIMITER SYS PHASE VN# 0019829001 | 1421 | 604026 | 624 713 | G-703 | | [E4.90-94] | FMIS |
| 98/05 | 04/09/98 | 19829001 | Packaging Tech | 58,973.37 | IMPAC | T LIMITER SYS PH.1A VN# 0019829001 | 1418 | 604026 | 624 713 | G-703 | | [E4.95-104] | FMIS |
| 98/05 | 04/29/98 | 19829001 | Packaging Tech | 5,726.91 | IMPAC | T LIMITER SYS PHASE VN# 0019829001 | 1421 | 604026 | 624 713 | G-703 | | [E4.90-94] | FMIS |
| 98/05 | 04/28/98 | 19829001 | Packaging Tech | 99.58 | REV C | REDIT TAKEN ON INV#1 VN# 0019829001 | G703-CM02 | 604026 | 624 713 | G-703 | | [E4.95-104] | FMIS |
| 98/06 | 05/14/98 | 19829001 | Packaging Tech | 49,453.15 | IMPAC | T LIMITER SYSTEM VN# 0019829001 | 1431 | 604026 | 624 713 | G-703 | | [E4.66-72] | FMIS |
| 98/06 | | 19829001 | Packaging Tech | 642.20 | IMPAC | T LIMITER SYS PHASE VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 98/06 | | 19829001 | Packaging Tech | 13.09 | INV'S | 1347/1367 ADJ VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 98/08 | | 19829001 | Packaging Tech | 3,827.20 | IMPAC | T LIMITER SYSTEM PHA VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 98/09 | 08/05/98 | 19829001 | Packaging Tech | 12,578.28 | IMPAC | T LIMITER SYSTEM VN# 0019829001 | 1453 | 604026 | 624 713 | G-703 | | [E4.54-59] | FMIS |
| 98/10 | 09/04/98 | 19829001 | Packaging Tech | 12,397.32 | IMPAC | T LIMITER SYS VN# 0019829001 | 1468 | 604026 | 624 713 | G-703 | | [E4.51-53] | FMIS |
| 98/12 | 11/03/98 | 19829001 | Packaging Tech | 15,043.60 | PHASE | 2A 10/31/98 VN# 0019829001 | 1481 | 604026 | 624 713 | G-703 | | [E4.48-50] | FMIS |
| 98/12 | 10/09/98 | 19829001 | Packaging Tech | 14,313.82 | IMPAC | T LIMIT SYS PH2A VN# 0019829001 | 1475 | 604026 | 624 713 | G-703 | | [E4.42-47] | FMIS |
| 98/12 | 11/03/98 | 19829001 | Packaging Tech | 592.80 | IMPAC | T LIMIT SYS PH1A VN# 0019829001 | 1484 | 604026 | 624 713 | G-703 | | [E4.42-47] | FMIS |
| 99/02 | 01/08/99 | 19829001 | Packaging Tech | 14,715.40 | IMPAC | T LIMITER SYSTEM-PHA VN# 0019829001 | 1511 | 604026 | 624 713 | G-703 | | [E4.33-36] | FMIS |
| 99/02 | 12/04/98 | 19829001 | Packaging Tech | 10,782.72 | IMPAC | T LIMITER SYS-PHASE VN# 0019829001 | 1498 | 604026 | 624 713 | G-703 | | [E4.27-41] | FMIS |
| 99/02 | 12/04/98 | 19829001 | Packaging Tech | 8,940.36 | IMPAC | T LIMITER SYS-PHASE VN# 0019829001 | 1498 | 604026 | 624 713 | G-703 | | [E4.37-41] | FMIS |
| 99/03 | 02/05/99 | 19829001 | Packaging Tech | 12,025.04 | IMPAC | T LIMITER SYSTEM PHA VN# 0019829001 | 1520 | 604026 | 624 713 | G-703 | | [E4.29-32] | FMIS |
| 99/03 | | 19829001 | Packaging Tech | 5,774.09 | IMPAC | T LIMITER SYSTEM-PHA VN# 0019829001 | | 604026 | 624 713 | | | | FMIS |
| 99/05 | 04/02/99 | 19829001 | Packaging Tech | 11,049.92 | DESIG | N & FABRICATION (CC# VN# 0019829001 | 1535 | 604026 | 624 713 | G-703 | | [E4.19-23] | FMIS |
| 99/05 | 04/02/99 | 19829001 | Packaging Tech | 2,146.08 | PHASE | 2A-IMPACT LIMITERS VN# 0019829001 | 1538 | 604026 | 624 713 | G-703 | | [E4.19-23] | FMIS |
| 99/06 | 05/07/99 | 19829001 | Packaging Tech | 10,149.11 | IMPAC | T LIMITER FAB CC#9 VN# 0019829001 | 1556 | 604026 | 624 713 | G-703 | | [E4.9-13] | FMIS |
| 99/06 | 05/07/99 | 19829001 | Packaging Tech | 1,935.41 | IMPAC | T LIMITER FAB CC#9 VN# 0019829001 | 1556 | 604026 | 624 713 | G-703 | | [E4.9-13] | FMIS |
| 99/07 | 06/04/99 | 19829001 | Packaging Tech | 174,503.51 | BALAN | CE OF IMPACT LIMITER VN# 0019829001 | 1574 | 604026 | 624 713 | G-703 | | [E4.1-5] | FMIS |
| 1/20/2000 | 10/25/1999 | | PACKAGING TECHNOLOGY, INC | 7,315.54 | Payment in Full | PACKAGING TECHNOLOGY, INC - ANALYSIS DES | | 604026 | 550030 | 4500000481 | RE | | SAP |
| 7/27/2000 | 5/30/2000 | | PACKAGING TECHNOLOGY, INC | 1,000.00 | Svcs p/c 4/15/00 | Impact Limiter Engineering Services | | 604026 | 550030 | 4500003121 | RE | | SAP |
| 6/12/2001 | 5/21/2001 | | PACKAGING TECHNOLOGY, INC | 965.00 | TK# 2 p/e 4/15/01 | Impact Limiter Engineering Services | | 604026 | 550030 | 4500003121 | RE | | SAP |
| 6/12/2001 | 5/21/2001 | | PACKAGING TECHNOLOGY, INC | 409.50 | TK#2 p/e 4/15/01 | Impact Limiter Engineering Services | | 604026 | 550030 | 4500003121 | RE | | SAP |
| | | | | | | | | | | | | | |
| 94/05 | | 13259001 | Vectra | 6,412.42 | RANCH | O SECO SPENT FUEL BL VN# 0013259001 | | 604026 | 624 713 | | | | FMIS |
| 94/06 | | 13259201 | Vectra | 3,602.25 | RANCH | O SECO SPENT FUEL BL VN# 0013259201 | | 604026 | 624 713 | | | | FMIS |
| 94/07 | | 13259201 | Vectra | 2,219.50 | RS-SL | AB DESIGN MODIFICATI VN# 0013259201 | | 604026 | 624 713 | | | | FMIS |
| 94/08 | | 13259201 | Vectra | 855.92 | RS SP | ENT FUEL WASHDOWN VN# 0013259201 | | 604026 | 624 713 | | | | FMIS |
| 94/08 | | 13259201 | Vectra | 765.83 | RANCH | O SECO SPENT FUEL WA VN# 0013259201 | | 604026 | 624 713 | | | | FMIS |
| 94/10 | | 1124230 | Vectra | 3,052.44 | DESIG | N ISFSI P/E 7/31/94 VN# 0001124230 | | 604025 | 624 713 | | | | FMIS |
| 94/11 | | 1124230 | Vectra | 7,500.00 | DESIG | N ISFSI CC#2 P/E 10/ VN# 0001124230 | | 604025 | 624 713 | | | | FMIS |
| 94/11 | | 1124230 | Vectra | 306.00 | DESIG | N ISFSI P/E 10/2/94 VN# 0001124230 | | 604025 | 624 713 | | | | FMIS |
| 95/02 | | 13259201 | Vectra | 4,265.00 | IMPAC | T LIMITER TEST 1/29/ VN# 0013259201 | | 604026 | 624 713 | | | | FMIS |
| 95/02 | | 1124230 | Vectra | 621.60 | ISFSI | COORDINATION VN# 0001124230 | | 604025 | 624 713 | | | | FMIS |
| 95/05 | 04/02/95 | 13259201 | Vectra | 170,905.00 | MILES | TONES HSMC-1B & 2 VN# 0013259201 | 16357 | 604026 | 624 713 | E-776 | | [E39.1-4] | FMIS |
| 95/05 | | 13259201 | Vectra | 9,434.00 | IMPAC | T LIMITER TESTS VN# 0013259201 | | 604026 | 624 713 | | | | FMIS |
| 95/06 | 05/24/95 | 13259201 | Vectra | 550,000.00 | MILES | TONE-CSF-1B VN# 0013259201 | 17004 | 604026 | 624 713 | E-776 | | [E39.58-63] | FMIS |
| 95/06 | 05/28/95 | 13259201 | Vectra | 239,500.00 | MILES | TONE TSF-1 VN# 0013259201 | 17341 | 604026 | 624 713 | E-776 | | [E39.50-57] | FMIS |
| 95/06 | 05/24/95 | 13259201 | Vectra | 230,000.00 | MILES | TONE-MESCF-26 VN# 0013259201 | 17003 | 604026 | 624 713 | E-776 | | [E39.58-63] | FMIS |
| 95/06 | 05/28/95 | 13259201 | Vectra | 1,440.89 | SCALE | MODEL TESTS VN# 0013259201 | 17241 | 604026 | 624 713 | E-776 | | [E39.50-57] | FMIS |
| 95/08 | 07/19/95 | 13259201 | Vectra | 326,800.00 | MILES | TONE NO HSMC-2 VN# 0013259201 | 17992 | 604026 | 624 713 | E-776 | | [E39.69-72] | FMIS |
| 95/08 | 07/28/95 | 13259201 | Vectra | 204,750.00 | MILES | TONE NO MESCF-1B VN# 0013259201 | 18025 | 604026 | 624 713 | E-776 | | [E39.64-68] | FMIS |
| 95/08 | 07/19/95 | 13259201 | Vectra | 204,250.00 | MILES | TONE NO HSMC-1B VN# 0013259201 | 17992 | 604026 | 624 713 | E-776 | | [E39.69-72] | FMIS |
| 95/09 | 08/18/95 | 13259201 | Vectra | 440,000.00 | MILES | TONES CSF2 & CSF3 VN# 0013259201 | 18474 | 604026 | 624 713 | E-776 | | [E39.5-8] | FMIS |
| 95/09 | 07/26/95 | 13259201 | Vectra | 275,960.15 | PRICE | ESCALATION VN# 0013259201 | 17536 | 604026 | 624 713 | E-776 | | [E39.73-80] | FMIS |
| 95/09 | 06/26/95 | 13259201 | Vectra | 19,285.00 | MILES | TONES HSMC-1B&2 VN# 0013259201 | 17535 | 604026 | 624 713 | E-776 | | [E39.73-80] | FMIS |
| 95/10 | 08/27/95 | 13259201 | Vectra | 661,010.00 | MILES | TONES HSMC-IA,IB,2 VN# 0013259201 | 18820 | 604026 | 624 713 | E-776 | | [E39.10-13] | FMIS |
| 95/11 | 09/29/95 | 13259201 | Vectra | 984,600.00 | MILES | TONE MESCF-1A VN# 0013259201 | 18985 | 604026 | 624 713 | E-776 | | [E39.39-49] | FMIS |
| 95/11 | 09/29/95 | 13259201 | Vectra | 912,250.00 | MILES | TONE MESCF-1B VN# 0013259201 | 18989 | 604026 | 624 713 | E-776 | | [E39.39-49] | FMIS |
| 95/11 | 09/29/95 | 13259201 | Vectra | 220,000.00 | MILES | TONE CSF-4 VN# 0013259201 | 18987 | 604026 | 624 713 | E-776 | | [E39.39-49] | FMIS |
| 95/11 | 09/29/95 | 13259201 | Vectra | 122,850.00 | MILES | TONE MESCF-2 VN# 0013259201 | 18984 | 604026 | 624 713 | E-776 | | [E39.39-49] | FMIS |
| 95/11 | 09/29/95 | 13259201 | Vectra | 58,000.00 | MILES | TONE WMF-1 VN# 0013259201 | 18984 | 604026 | 624 713 | E-776 | | [E39.39-49] | FMIS |
| 95/11 | 09/29/95 | 13259201 | Vectra | (122,850.00) | DEBIT | MEMO VN# 0013259201 | 18984 | 604026 | 624 713 | E-776 | | [E39.39-49] | FMIS |
| 95/11 | 10/29/95 | 13259201 | Vectra | (234,600.00) | DEBIT | MEMO VN# 0013259201 | 18985 | 604026 | 624 713 | E-776 | | [E39.39-49] | FMIS |
| 95/12 | 10/29/95 | 13259201 | Vectra | 234,600.00 | MILES | TONE MESCF-1A VN# 0013259201 | 19664 | 604026 | 624 713 | E-776 | | [E39.15-21] | FMIS |

**Sacramento Municipal Utility District v. The United States**
**Exhibit 5 to Written Direct Testimony Re Table C[1]**
**Total Outside Services (FMIS and SAP) Sorted by Vendor and Date**

| Date | Invoice Date | Vendor No. | Vendor Name | Amount | Description | Additional Description | Invoice Number | Work Order | Cost Ctr | Contract/PO Number | Doc Type | B&Co Review | SAP or FMIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95/12 | 10/29/95 | 13259201 | Vectra | 220,000.00 | MILES | TONE CSF-5 VN# 0013259201 | 19661 | 604026 | 624 713 | E-776 | | [E39.16-21] | FMIS |
| 95/12 | 10/29/95 | 13259201 | Vectra | (34,600.00) | DEBIT | MEMO VN# 0013259201 | 19664 | 604026 | 624 713 | E-776 | | [E39.15-21] | FMIS |
| 96/03 | 03/15/96 | 13259201 | Vectra | 534,150.00 | MILES | TONE MESCF-26 VN# 0013259201 | 21850 | 604026 | 624 713 | E-776 | | [E39.81-91] | FMIS |
| 96/03 | 12/31/95 | 13259201 | Vectra | 405,932.79 | PRICE | ESCALATION VN# 0013259201 | 20717 | 604026 | 624 713 | E-776 | | [E39.144-154] | FMIS |
| 96/03 | 02/29/96 | 13259201 | Vectra | 34,600.00 | MESCF | -1A VN# 0013259201 | 21703 | 604026 | 624 713 | E-776 | | [E39.138-143] | FMIS |
| 96/03 | 02/29/96 | 13259201 | Vectra | (4,372.27) | CREDI | T MEMO VN# 0013259201 | 21724 | 604026 | 624 713 | E-776 | | [E39.138-143] | FMIS |
| 96/03 | 03/15/96 | 13259201 | Vectra | (267,075.00) | DEBIT | MEMO-E776 VN# 0013259201 | 21850 | 604026 | 624 713 | E-776 | | [E39.81-91] | FMIS |
| 96/04 | 04/04/96 | 13259201 | Vectra | 126,612.63 | PRICE | ESCALATION-HSM'S VN# 0013259201 | 22265 | 604026 | 624 713 | E-776 | | [E39.92-99] | FMIS |
| 96/04 | 04/04/96 | 13259201 | Vectra | 24,480.00 | AUTO | WELDING EQUIP VN# 0013259201 | 22278 | 604026 | 624 713 | E-776 | | [E39.92-99] | FMIS |
| 96/05 | 05/15/96 | 13259201 | Vectra | 267,075.00 | MILES | TONE MESCF-26 VN# 0013259201 | 21850 | 604026 | 624 713 | E-776 | | [E39.121-128] | FMIS |
| 96/05 | 04/17/96 | 13259201 | Vectra | 113,750.00 | MILES | TONE MESC-1B VN# 0013259201 | 22427 | 604026 | 624 713 | E-776 | | [E39.100-104] | FMIS |
| 96/05 | 05/16/96 | 13259201 | Vectra | 104,500.00 | MILES | TONES HSMC-3 THRU HS VN# 0013259201 | 22927 | 604026 | 624 713 | E-776 | | [E39.105-117] | FMIS |
| 96/05 | 05/16/96 | 13259201 | Vectra | 103,404.66 | PRICE | ESCALATION -LABOR VN# 0013259201 | 22926 | 604026 | 624 713 | E-776 | | [E39.105-117] | FMIS |
| 96/05 | 05/16/96 | 13259201 | Vectra | 29,007.63 | PRICE | ESCALATION-HSM LABO VN# 0013259201 | 22924 | 604026 | 624 713 | E-776 | | [E39.105-117] | FMIS |
| 96/05 | 05/16/96 | 13259201 | Vectra | 24,480.00 | QUART | ERLY LEASE FEE 6/96 VN# 0013259201 | 22925 | 604026 | 624 713 | E-776 | | [E39.105-117] | FMIS |
| 97/01 | 12/02/96 | 13259002 | Vectra | 69,395.00 | XM-19 | MATERIAL VN# 0013259002 | 24973 | 604026 | 624 713 | E-776 | | [E29.1068-1072] | FMIS |
| 97/01 | 11/21/96 | 13259002 | Vectra | 24,480.00 | LEASE | -AUTO WELD EQUIP VN# 0013259002 | 24963 | 604026 | 624 713 | E-776 | | [E29.1068-1072] | FMIS |
| 97/01 | 10/31/96 | 13259002 | Vectra | 1,188.00 | LABOR | SVCS-DP187 UPGRADE VN# 0013259002 | 24947 | 604026 | 624 713 | E-776 | | [E29.1068-72] | FMIS |
| 97/02 | 01/10/97 | 13259002 | Vectra | 279,677.00 | XM-19 | MAT'L; CO#7 VN# 0013259002 | 25000 | 604026 | 624 713 | E-776 | | [E29.1064-1067] | FMIS |
| 97/02 | 01/09/97 | 13259002 | Vectra | 10,318.50 | LABOR | -THERMAL ANALYSIS/CO VN# 0013259002 | 24999 | 604026 | 624 713 | E-776 | | [E29.1064-1067] | FMIS |
| 97/03 | 02/07/97 | 13259201 | Vectra | 14,553.00 | 10CFR | THERMAL ANALYSIS RE VN# 0013259201 | 25017 | 604026 | 624 713 | E-776 | | [E29.1060-1063] | FMIS |
| 97/07 | 06/23/97 | 13259002 | Vectra | 150,000.00 | OVERH | EAD VN# 0013259002 | 25057 | 604026 | 624 713 | E-776 | | [E29.1055-1059] | FMIS |
| 97/07 | 06/25/97 | 13259002 | Vectra | 150,000.00 | LICEN | SE FEE VN# 0013259002 | 25058 | 604026 | 624 713 | E-776 | | [E29.1055-1059] | FMIS |
| 97/07 | 06/23/97 | 13259002 | Vectra | 122,500.00 | ADDED | NRC VN# 0013259002 | 25057 | 604026 | 624 713 | E-776 | | [E29.1055-1059] | FMIS |
| 97/07 | 06/23/97 | 13259002 | Vectra | 122,500.00 | CREDI | T MEMO-CC#10 VN# 0013259002 | 25057 | 604026 | 624 713 | E-776 | | [E29.1043-1059] | FMIS |
| 97/07 | 06/23/97 | 13259002 | Vectra | 100,000.00 | ADVAN | CE PAYMENT VN# 0013259002 | 25057 | 604026 | 624 713 | E-776 | | [E29.1055-1059] | FMIS |
| 97/07 | 06/23/97 | 13259002 | Vectra | 75,000.00 | OVERH | EAD VN# 0013259002 | 25057 | 604026 | 624 713 | E-776 | | [E29.1055-1059] | FMIS |
| 97/07 | 06/23/97 | 13259002 | Vectra | 52,500.00 | CHG O | RDER VN# 0013259002 | 25057 | 604026 | 624 713 | E-776 | | [E29.1055-1059] | FMIS |
| 97/07 | 06/25/97 | 13259002 | Vectra | 33,414.00 | XM-19 | WELDING VN# 0013259002 | 25058 | 604026 | 624 713 | E-776 | | [E29.1055-1059] | FMIS |
| 97/07 | 06/23/97 | 13259002 | Vectra | (122,500.00) | DEBIT | MEMO VN# 0013259002 | 25057 | 604026 | 624 713 | E-776 | | [E29.1055-1059] | FMIS |
| 97/09 | 08/01/97 | 13259002 | Vectra | 350,000.00 | C/O # | 10 WELDER PURCHASE VN# 0013259002 | 25077 | 604026 | 624 713 | E-776 | | [E29.1035-1037] | FMIS |
| 97/09 | 11/04/96 | 13259002 | Vectra | 104,500.00 | MILES | TONE #HSMC-3THRU -24 VN# 0013259002 | 24952 | 604026 | 624 713 | E-776 | | [E29.1021-1032] | FMIS |
| 97/09 | 07/03/97 | 13259002 | Vectra | 63,335.34 | ESCAL | ATION VN# 0013259002 | 25061 | 604026 | 624 713 | E-776 | | [E29.1021-1032] | FMIS |
| 97/09 | 09/11/97 | 13259002 | Vectra | 37,500.00 | OVERH | EAD FOR 3RD QTR 1997 VN# 0013259002 | 25089 | 604026 | 624 713 | E-776 | | [E29.1033-1034] | FMIS |
| 97/09 | 07/03/97 | 13259002 | Vectra | 12,500.00 | CHG O | RDER 10-ITEM A.3 VN# 0013259002 | 25061 | 604026 | 624 713 | E-776 | | [E29.1021-1032] | FMIS |
| 97/09 | 07/03/97 | 13259002 | Vectra | (37,917.67) | DEBIT | MEMO VN# 0013259002 | 25061 | 604026 | 624 713 | E-776 | | [E29.1021-1032] | FMIS |
| 97/09 | 11/04/96 | 13259002 | Vectra | (52,250.00) | DEBIT | MEMO VN# 0013259002 | 24952 | 604026 | 624 713 | E-776 | | [E29.1021-1032] | FMIS |
| 97/10 | | 13259002 | Vectra | 90,167.67 | CREDI | T MEMO VN# 0013259002 | | 604026 | 624 713 | | | | FMIS |
| 97/10 | 09/29/97 | 13259002 | Vectra | 66,530.36 | CHG I | 1- T&M LABOR VN# 0013259002 | 25102 | 604026 | 624 713 | E-776 | | [E29.1009-1015] | FMIS |
| 97/10 | 04/03/97 | 13259002 | Vectra | 693.00 | UPGRA | DE MP187 CHG#10,ITM VN# 0013259002 | 25031 | 604026 | 624 713 | E-776 | | [E29.1009-1015] | FMIS |
| 97/11 | n/a | 13259002 | Vectra | 150,000.00 | LICEN | SE FEE-H265 VN# 0013259002 | n/a | 604026 | 624 713 | H-265 | | [E33.77-82] | FMIS |
| 97/11 | n/a | 13259002 | Vectra | (150,000.00) | REV L | ICENSE FEETO H265 VN# 0013259002 | n/a | 604026 | 624 713 | H-265 | | [E33.77-82] | FMIS |
| **Total Outside Services Vendor Invoices Incurred Before and After 6/1/97** | | | | **$ 10,124,442.92** | | | | | | | | | |

**Notes:**

[1] Exhibit 2B to Table C presents the total outside services charges for the entire FMIS and SAP periods (1/1/92 - 12/31/03) sorted by vendor by date.

[2] The Court's March 31, 2006 Order Requesting Supplemental Expert Testimony specifies the time periods prior to and after May 15, 1997. FMIS data (all data prior to 11/1/99) does not include the month, day and year of each charge (FMIS only provides the month and year of each charge). All charges prior to June 1, 1997 have already been deducted per the Court's Memorandum Opinion and Order. Therefore, a cut off at June 1, 1997 was used.