IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| SACRAMENTO MUNICIPAL UTILITY DISTRICT<br>Plaintiff,<br>v.<br>THE UNITED STATES OF AMERICA<br>Defendant, | NO. 98-488C<br>(Judge Braden) |

Supplemental Written Direct Testimony of Stephen J. Kiraly Related to SMUD's Proposed Modification to Labor Costs in Table A

# I. INTRODUCTION

1) My name is Stephen J. Kiraly. I am a Certified Public Accountant licensed in the State of Florida. My resume and list of expert testimony has been previously provided to this Court and may be found in DX 1331.

2) In the Court's March 31, 2006 Memorandum Opinion and Order, the Court allows internal labor costs related to 16 SMUD employees who charged a majority of their time to the dry fuel storage project.

3) The Court's March 31, 2006 Memorandum Opinion and Order Requesting Supplemental Expert Testimony directed SMUD's expert witness, Brian P. Brinig ("Brinig"), to prepare "Table A – A Summary of Costs by the Categories Listed in PX 1000 ¶ 20." SMUD submitted Table A on July 6, 2006, to which both parties agreed.

4) On July 21, 2006, SMUD issued a proposed modification to Table A which included an increased internal labor cost for employees Brinig determined charged a majority of time to the dry fuel storage project. Although the Court ruled that SMUD's damages were limited to the 16 employees I identified, SMUD is now seeking to recover costs relating to 37 employees.

5) SMUD included a summary of Brinig's calculation of the 37 employees entitled "Exhibit 1 to Written Direct Testimony re: Proposed Modification to Labor Costs in Table A" ("Brinig Exhibit 1"). My written direct testimony addresses the information contained in that document.

6) SMUD's analysis includes the costs for 37 employees, instead of the 16 employees I identified, based upon an analysis of the project employees' time limited to only the damages period identified by the Court -- May 1997 to December 2003 -- as opposed to the project performance period which ran from December 1992 through December 31, 2003. As I explained in my direct testimony at trial, SMUD began actually recording costs for the dry fuel storage project in December 1992. My analysis of labor at trial covered the entire project period, not just the damages period, to determine which of the SMUD employees performing work on this project were incremental to the project.

## II. OPINIONS

7) It is my opinion that the basis of calculation used by Brinig to determine the 37 employees is incorrect. The purpose of my analysis, which resulted in identifying the 16 employees, was to identify which were incremental to the dry fuel storage project, thereby constituting proper damages to the extent the Court concluded the dry storage project was caused by the Government's delay in acceptance of spent fuel. Only analyzing the time period from May 15, 1997 to December 31, 2003, and ignoring the remaining 4 ½ years of the project, does not accurately reflect which of SMUD's employees were incremental to the dry fuel storage project. SMUD would have incurred the labor costs for all the individuals who worked on the project in both periods from December 1992 to May 15, 1997, as well as from May 15, 1997 through December 31, 2003. Therefore, the analysis should be performed over the project period to determine the costs of those employees who worked a majority of the time on the project from start to finish of the dry fuel storage project.

8) Furthermore, it is my opinion that the actual calculation performed by Brinig, on SMUD's behalf, contains such significant errors that it should not be considered by the Court even if the underlying assumption of a shorter analysis period is used. As

explained below, the calculations contained in Brinig Exhibit 1 do not accurately reflect the actual data produced by SMUD in this litigation.

9) Finally, it is my opinion that Brinig failed to address the Court's opinion regarding the internal labor costs of the transportable features of the dual-purpose dry fuel storage system. Although Brinig used the time period the Court determined for damages, July 1997 through December 2003, when preparing Brinig Exhibit 1, he appeared to have ignored the portion of the opinion relating to the transportable features in determining those employees who were incremental to the dry fuel storage project. The Court determined the costs for the transportable features were not recoverable as damages. Brinig did not quantify the costs incurred by internal labor in pursuit of these transportable features. As explained below, the calculations contained in Brinig Exhibit 1 overstate the amount of hours recorded to claimed work orders because it includes those hours spent in the pursuit of transportable features.

## III. METHODOLOGY

10) Brinig Exhibit 1 contains a list of 37 employees SMUD has claimed charged a majority of their time to the dry fuel storage project from June 1, 1997 through December 31, 2003.[1] SMUD relies upon the labor data recorded for the non-claimed work orders on Brinig Exhibit 1 to conclude that the 37 employees are incremental; however, the labor data is incorrect and, therefore, results in incorrect conclusions. Of the 37 employees listed on Brinig Exhibit 1, I had previously included 13 of the employees in my analysis the Court included in its Opinion.[2] SMUD has claimed that in addition to the 13 employees I identified, an additional 24 employees recorded a majority of their time to

---

[1] SMUD used a cutover date of June 1, 1997, instead of May 15, 1997, because the accounting data recorded in the FMIS accounting system are summarized to the monthly level, not the daily level.

[2] In the Court's opinion regarding labor, 16 employees were listed as incremental to the project based upon my analysis. SMUD includes 13 of the 16 employees on Brinig Exhibit 1. The remaining 3 employees are not included on Brinig Exhibit 1 because SMUD used a shorter time period, and these 3 individuals did not charge a majority of their time to a claimed work order from 6/1/97 through 12/31/03. By limiting the calculation to the Court's opinion regarding the damages time period, 3 employees that I previously included in my analysis should no longer be considered.

the dry fuel storage project from June 1, 1997 through December 31, 2003 and were therefore incremental to the project.

11) I reviewed the calculation presented on Brinig Exhibit 1 to determine 1) How SMUD performed the calculation and 2) If the calculation was correct. By utilizing the data SMUD provided through fact discovery in this litigation, I was able to replicate the calculation of labor hours recorded to the claimed work orders.[3] However, using the same data, I was unable to replicate the calculation of labor hours recorded to non-claimed work orders.

12) Based upon a preliminary analysis of the calculation summarized on Brinig Exhibit 1, I suspected that SMUD failed to include all the hours that employees recorded to non-claimed work orders. For example, the second line item on Brinig Exhibit 1 contains labor information for an employee identified as Employee Number 1690. The data shows this person recorded 5 hours to a claimed work order, but no time was recorded to a non-claimed work order. This would imply that this person began work at SMUD, worked 5 hours on a claimed work order, and then left SMUD. This scenario is repeated in Brinig Exhibit 1 for Employee Number 1844. This person recorded 9 hours to a claimed work order, but is purported to not have charged a single hour to non-claimed work orders. Based upon my experience and knowledge of SMUD's management of this project, this does not appear to be a likely set of facts.

13) To fully support the initial observations on Brinig Exhibit 1, I performed a detailed calculation using the labor data SMUD provided in fact discovery in this litigation. I determined that every single calculation SMUD performed and included on Brinig Exhibit 1 was incorrect. For example, employee 1690 who is listed as having 5 hours recorded to a claimed work order and zero hours to a non-claimed work order on Brinig Exhibit 1, actually has 7,576 hours recorded to non-claimed work orders in the accounting data. Similarly, employee 1844, who also allegedly has zero hours recorded to non-claimed work orders per Brinig Exhibit 1, actually has 7,875 hours recorded to non-claimed work orders. SMUD calculated 100% percent as the percentage of claimed

[3] I used the labor data contained in the database entitled "Navigant Consulting, Inc. Database.mdb," which was attached to my expert report submitted on November 22, 2004 and admitted into evidence as DX 1331.

hours to total hours for both of these employees. By using the labor data SMUD provided in fact discovery, I calculated 0.07% and 0.11% respectively. Based on my findings for these two employees, I performed the same calculation for all employees included on Brinig Exhibit 1. Of the 37 employees listed on Brinig Exhibit 1, SMUD failed to include any hours recorded to non-claimed work orders for 13 employees.[4] If Brinig had performed the proper analysis by including all the employees' hours recorded in the accounting records, then none of these 13 people would meet the criteria of charging a majority of their time to the dry fuel storage project. This analysis is contained in Attachment 1 to this testimony ("Kiraly Attachment 1").

14) Through further analysis of the calculation contained on Brinig Exhibit 1, I determined there were instances where the hours recorded for non-claimed work orders were understated as compared to the labor data SMUD provided in fact discovery for comparable time periods. For example, employee 3890 is listed has having 815.5 hours recorded to non-claimed work orders. In reality, employee 3890 has 8,364 hours recorded to non-claimed work orders. SMUD failed to include 7,548.5 hours that were recorded to non-claimed work orders which resulted in a claimed hours percentage of 64.7% instead of the actual 15.2%. Of the 37 employees listed on Brinig Exhibit 1, Brinig failed to include any hours recorded to non-claimed work orders for 13 employees as discussed in paragraph 13. Of the remaining 24 employees, Brinig failed to include all the hours recorded to non-claimed work orders for 23 employees.[5] This analysis is contained in Kiraly Attachment 1 to this testimony.

15) Furthermore, SMUD has not provided sufficient support which would enable me to determine that all hours recorded to claimed work orders related solely to the storage aspect of the dual-purpose dry fuel storage project. Brinig failed to quantify the hours incurred by internal employees in pursuit of transportable features of the dual-purpose dry fuel storage system on Brinig Exhibit 1. The hours incurred in pursuit of the transportable features should be removed from the hours recorded to claimed work orders

[4] Of the 13 employees, 12 are newly identified employees that I did not include in my analysis presented at trial. By using the time period from June 1997 through December 2003, the remaining employee I had previously included in my analysis does not meet the criteria of charging a majority of time to a claimed work order.

[5] Of the 23 employees, 12 are newly identified employees that I did not include in my analysis presented at trial.

based upon the Court's determination that those activities are not recoverable as damages and, therefore, should be accounted for in the same manner as those hours recorded to non-claimed work orders.

## IV. CONCLUSION

16) It is my opinion that SMUD's inclusion of the additional 24 employees in its Proposed Modification to Labor Costs in Table A is incorrect. First, the underlying assumption that the calculation should be performed over the time period from May 15, 1997 through December 31, 2003 is incorrect because that does not accurately represent which employees who worked on the dry fuel storage project are incremental. Second, the calculation performed by SMUD and presented on Brinig Exhibit 1 is in error based upon the data provided during fact discovery in this litigation. Third, the data do not appear to address the Court's opinion regarding transportable features of the Dual-Purpose dry fuel storage system. If the Court determines that an adjustment should be made to Table A based upon the assumptions contained within Brinig's analysis, then the significant errors contained in Brinig Exhibit 1 should be corrected.[6] Kiraly Attachment 1 contains the amended calculation correcting the Brinig analysis.

17) It is my opinion that Table A, filed on July 7, 2006, and further stipulated to on July 21, 2006, accurately represent the costs as requested by the Court's March 31, 2006 Order.

Respectfully Submitted,

Stephen J. Kiraly

[6] See my testimony at paragraphs 13 through 15 for the corrections that I make to the Brinig analysis.

**Attachment 1**

**Sacramento Municipal Utility District v. United States**
**Fed. Cl. No. 98-488C**
**Rancho Seco Spent Nuclear Fuel**

**Correction to Brinig Exhibit 1 to Match Accounting Data**

| | | | a | b | c = b - a | d | e = c + d |
|---|---|---|---|---|---|---|---|
| | | | Non-Claimed Work Order Hours | | | | |
| Empl No. | Employee Name | | Hours on Brinig Exhibit 1 | Total per SMUD Records | Discrepancy Between Brinig Exhibit 1 and SMUD's Records \2 | Hours to Claimed Orders \3 | Total |
| 1690 | Vikki C. Wood | | - | 7,576 | 7,576 | 5 | 7,581 |
| 1739 | John N. Dubkoff | | - | 1,723 | 1,723 | 313 | 2,036 |
| 1751 | Michael R. Boers | | 4,537 | 5,619 | 1,082 | 5,935 | 11,554 |
| 1802 | Russell W. Rider | | 2,435 | 5,792 | 3,358 | 6,483 | 12,275 |
| 1844 | Scott M. Thomas | | - | 7,875 | 7,875 | 9 | 7,884 |
| 2149 | Reynaldo L. Tapia | \1 | 2,501 | 3,354 | 853 | 5,677 | 9,031 |
| 2281 | Caroline E. Martens | \1 | 629 | 2,470 | 1,841 | 5,923 | 8,393 |
| 2799 | Richard A. Slaten | \1 | 1,578 | 2,257 | 679 | 6,616 | 8,873 |
| 3141 | | | 110 | 670 | 560 | 140 | 810 |
| 3359 | Paul A. Easley | | 3,038 | 5,972 | 2,934 | 6,108 | 12,080 |
| 3505 | David Abbott | \1 | 3,333 | 3,663 | 330 | 4,392 | 8,055 |
| 3663 | James J. Field | \1 | 3,238 | 5,627 | 2,389 | 6,060 | 11,687 |
| 3694 | Patrick H. Calvert | | - | 7,631 | 7,631 | 17 | 7,647 |
| 3890 | Ronnie G. Fullerton | | 816 | 8,364 | 7,549 | 1,495 | 9,859 |
| 3953 | Robert S. Tokunaga | | - | 7,556 | 7,556 | 6 | 7,562 |
| 4114 | Frank J. Nann Jr | | - | 2,898 | 2,898 | 24 | 2,922 |
| 4318 | Charles W. Griffin | \1 | 2,429 | 4,173 | 1,744 | 5,891 | 10,064 |
| 4475 | James B. Hanson | | 4,619 | 5,737 | 1,118 | 6,219 | 11,955 |
| 4532 | Theresa D. Mulder | | - | 3,088 | 3,088 | 40 | 3,128 |
| 4761 | Michael C. Hieronimus | | 4,985 | 5,718 | 733 | 5,348 | 11,065 |
| 4836 | Michael W. Mcrae | | - | 3,604 | 3,604 | 18 | 3,622 |
| 5020 | William T. Hyatt | | - | 1,550 | 1,550 | 278 | 1,828 |
| 5113 | Michael L. Smith | | - | 2,916 | 2,916 | 8 | 2,924 |
| 5121 | John C. Davidson | | - | 2,694 | 2,694 | 16 | 2,710 |
| 5613 | David E. Koontz | | 1,069 | 5,632 | 4,564 | 7,042 | 12,674 |
| 5801 | Ronald C. Lawrence | \1 | 13 | 746 | 733 | 591 | 1,337 |
| 6072 | James E. Loy | | 3,184 | 7,556 | 4,371 | 5,402 | 12,958 |
| 6073 | Betty J. Lowry | \1 | - | 16 | 16 | 4 | 20 |
| 6075 | John H. Lucas | | - | 1,434 | 1,434 | 89 | 1,523 |
| 6674 | Jan M. Meyer | | 3,132 | 6,014 | 2,882 | 4,816 | 10,830 |
| 6730 | Kenneth R. Miller | \1 | 123 | 928 | 805 | 3,879 | 4,807 |
| 7793 | Linda M. Prizmich | | 94 | 1,754 | 1,660 | 1,452 | 3,206 |
| 7911 | Amit K. Ray | \1 | 70 | 70 | - | 7,868 | 7,938 |
| 8499 | Beverly A. Schmidt | | 522 | 1,279 | 757 | 995 | 2,274 |
| 9436 | Dennis E. Tipton | \1 | 1,375 | 1,877 | 502 | 7,791 | 9,668 |
| 9647 | John Walkin | \1 | 2,670 | 3,225 | 555 | 8,836 | 12,061 |
| 9850 | Joseph M. Witte | \1 | 2,112 | 2,533 | 421 | 9,389 | 11,922 |
| **Total Hours** | | | **48,608** | **141,584** | **92,976** | **125,172** | **266,756** |

**Notes:**

Source: Labor hours were compiled from accounting data provided by SMUD and contained in the Access database entitled "Navigant Consulting, Inc. Database.mdb," attached to Mr. Kiraly's report and admitted into evidence as DX 1331. The data was limited to those recorded from June 1997 through December 2003 to both claimed and non-claimed work orders.

\1 These 13 employees were included in the pool of 16 employees which were incremental damages to the extent the Court concluded the dry storage project was caused by the Government's delay in acceptance of spent fuel. The remaining 3 employees did not meet the criteria Brinig included on Brinig Exhibit 1, and therefore are not included or this schedule.

\2 Brinig failed to include these hours on Brinig Exhibit 1 even though they are clearly represented in the accounting data SMUD provided in this litigation. See Exhibit 1-a for detailed support of hours charged to all work orders for the listed employees.

\3 Brinig has provided no demonstration that these hours related solely to the storage aspect of the dual-purpose dry fuel storage system.

**Attachment 1-a**

**Sacramento Municipal Utility District v. United States**
**Fed. Cl. No. 98-488C**
**Rancho Seco Spent Nuclear Fuel**

**Detail of Work Orders to Which Employees on Brinig Exhibit 1 Recorded Time**

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders Non Claimed | Claimed | Total |
|---|---|---|---|---|---|---|
| 1690 | Vikki C. Wood | 420184 | LARGE COMMERCIAL PROGRAM | 55 | | 55 |
| | | 420185 | SMALL COMMERCIAL PROGRAM | 314 | | 314 |
| | | 420187 | SCHOOLS&PUBLIC BLDGS PROGRAM | 41 | | 41 |
| | | 4000039 | NEW BUSINESS DEVELOPMENT | 1 | | 1 |
| | | 4000042 | COMM & INDUSTRIAL LOAD MGMT PROGRAM | 124 | | 124 |
| | | 4000043 | RESIDENTIAL LOAD MGMT PROG | 568 | | 568 |
| | | 4000114 | FUEL OFFLOAD & STORAGE | | 5 | 5 |
| | | 4000117 | RG-ENERGY ADVISORY SERVICES | 150 | | 150 |
| | | 4000120 | RG-SHADE TREE PROGRAM | 40 | | 40 |
| | | 4000121 | RG-NEW CONSTRUCTION PROGRAM | 144 | | 144 |
| | | 4000123 | RG-RETAIL LIGHTING PROGRAM | 41 | | 41 |
| | | 4000126 | IGEN-RETROFIT PROGRAM | 1,828 | | 1,828 |
| | | 4000156 | LOW INCOME WEATHERIZATION | 11 | | 11 |
| | | 4000253 | EMERGENCY CURTAIL PROGRAM | 98 | | 98 |
| | | 4002905 | MARKET RESEARCH-NONSPECIFIC | 16 | | 16 |
| | | 4002977 | ENERGY MANAGEMENT-IG | 2 | | 2 |
| | | 4002986 | KEY ACCOUNT SERVICES-IK | 4 | | 4 |
| | | 4003027 | MARKET RESEARCH-RG (PG) | 135 | | 135 |
| | | 4003029 | MARKET RESEARCH-IG (PG) | 40 | | 40 |
| | | 4003031 | RETAIL LIGHTING-RG | 2 | | 2 |
| | | 4003035 | MARKET RESEARCH-NONSPECIFIC (PG) | 259 | | 259 |
| | | 4003043 | RETROFIT PROGRAM-IG | 207 | | 207 |
| | | 7000024 | CC522 INDIR COSTS-GEN/ADMIN | 657 | | 657 |
| | | 7000742 | CC521 INDIR COSTS-GEN/ADMIN | 36 | | 36 |
| | | 7001140 | CC521 INDIR COSTS-BST COMMITTEE/TRAINING | 123 | | 123 |
| | | 16000304 | CCM - COMMERCIAL CONTACT MANAGEMENT | 583 | | 583 |
| | | 16000640 | Business Technology Reengineering | 870 | | 870 |
| | | 21000100 | Radio control thermostat | 421 | | 421 |
| | | 21000140 | RESIDENTIAL TOU EMS | 211 | | 211 |
| | | 21000420 | 2003 Real Time Metering Program | - | | - |
| | | 21000500 | 2003 S/O Res Energy Control System | 46 | | 46 |
| | | 21000501 | 2003 S/O New Construct Energy Control | 58 | | 58 |
| | | 21000502 | 2003 S/O Residential PowerStat | 475 | | 475 |
| | | 21000640 | 2003 S/O Contact Management | - | | - |
| | | 21000720 | Commercial PV Research | 16 | | 16 |
| 1690 Total | | | | 7,576 | 5 | 7,581 |
| 1739 | John N. Dubkoff | 465030 | GENERAL PLANT OPERATION/SEURTY | 1,723 | | 1,723 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 193 | 193 |
| | | 701804 | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 120 | 120 |
| 1739 Total | | | | 1,723 | 313 | 2,036 |
| 1751 | Michael R. Boers | 465030 | GENERAL PLANT OPERATION/SEURTY | 1,016 | | 1,016 |
| | | 701804 | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 338 | 338 |
| | | 702970 | AUX & RX BLDG - REMOVAL | 394 | | 394 |
| | | | INCREM - REMOVAL/PACKAGING | 2,716 | | 2,716 |
| | | 704751 | DECOM - SMUD STAFF | 40 | | 40 |
| | | 705154 | EV CHARGING STATION - STATE RESOURCES | 36 | | 36 |
| | | 705184 | FUEL OFFLOAD TRAINING | | 2,888 | 2,888 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 80 | | 80 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 2,709 | 2,709 |
| | | 4003800 | SPENT FUEL BUILDING CLEANUP | 1,307 | | 1,307 |
| | | 7000036 | CC620 INDIRECT COSTS | - | | - |
| | | 7000037 | CC624 INDIRECT COSTS | 30 | | 30 |
| 1751 Total | | | | 5,619 | 5,935 | 11,554 |
| 1802 | Russell W. Rider | 465030 | GENERAL PLANT OPERATION/SEURTY | 3,303 | | 3,303 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 160 | 160 |
| | | 701804 | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 792 | 792 |

Attachment 1-a

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders: Non Claimed | Claimed | Total |
|---|---|---|---|---|---|---|
| | | 702970 | AUX & RX BLDG - REMOVAL | 460 | | 460 |
| | | | INCREM - REMOVAL/PACKAGING | 36 | | 36 |
| | | 704751 | DECOM - SMUD STAFF | 117 | | 117 |
| | | 705184 | FUEL OFFLOAD TRAINING | | 2,741 | 2,741 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 50 | | 50 |
| | | 4000371 | GENERAL SUPPORT SPENT FUEL | | 64 | 64 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 2,726 | 2,726 |
| | | 4000780 | BILLABLE TNW TRAILER MOD ENGINEERING | 24 | | 24 |
| | | 4003800 | SPENT FUEL BUILDING CLEANUP | 1,727 | | 1,727 |
| | | 4003801 | REACTOR VESSEL HEAD | 22 | | 22 |
| | | 4003805 | REACTOR VESSEL | - | | - |
| | | 7000036 | CC620 INDIRECT COSTS | - | | - |
| | | 7000037 | CC624 INDIRECT COSTS | 43 | | 43 |
| | | 20013469 | Cosumnes Power Plant Major Order | 12 | | 12 |
| 1802 Total | | | | 5,792 | 6,483 | 12,275 |
| 1844 | Scott M. Thomas | 704314 | (Y2KCP) Y2K MISCELLANEOUS ACTIVITIES | 28 | | 28 |
| | | 704602 | WEBSITE / INTRANET | 62 | | 62 |
| | | 704702 | EMPLOYEE COMMUNICATIONS | 2 | | 2 |
| | | 704703 | MEDIA SUPPORT | 16 | | 16 |
| | | 704856 | HL CONSULTATION | 6 | | 6 |
| | | 1000220 | RELICENSING SETTLEMENT RULE,MANY PM ORDS | 54 | | 54 |
| | | 4000021 | TREE GROWTH RETARDANT | - | | - |
| | | 4000028 | EDITORIAL SERIVCES | 1,362 | | 1,362 |
| | | 4000029 | EDUCATE CUSTOMER | 3 | | 3 |
| | | 4000030 | KEY/MAJOR ACCOUNT SERVICES | 140 | | 140 |
| | | 4000037 | PRICING & RATES | 247 | | 247 |
| | | 4000114 | FUEL OFFLOAD & STORAGE | | 9 | 9 |
| | | 4000140 | PVUSA | 3 | | 3 |
| | | 4000213 | MEDIA SERVICES | 488 | | 488 |
| | | 4000218 | BOARD COORDINATION | - | | - |
| | | 4000220 | EXECUTIVE MANAGEMENT | 62 | | 62 |
| | | 4000229 | CORP. STRATEGIC PLANNING | 69 | | 69 |
| | | 4000254 | DIRECT ACCESS | 36 | | 36 |
| | | 4000281 | WEBSITE/INTRANET | 21 | | 21 |
| | | 4000282 | COMMUNITY OUTREACH | 3 | | 3 |
| | | 4000283 | ANNUAL REPORT | 504 | | 504 |
| | | 4000284 | PUBLIC GOOD ANNUAL REPORT | 185 | | 185 |
| | | 4000286 | EMPLOYEE COMMUNICATIONS | 10 | | 10 |
| | | 4000540 | EXTERNAL WEBSITE | 1,939 | | 1,939 |
| | | 4000680 | DISTRICT CAMPAIGN | 54 | | 54 |
| | | 4000682 | COMMUNITY OUTREACH | 10 | | 10 |
| | | 4001864 | ROTATE OUTAGE-COMMINCATE W/CUSTOMER | 3 | | 3 |
| | | 7000029 | CC540 INDIR COSTS-GEN/ADMIN | 840 | | 840 |
| | | 7000140 | CC540 IND COST-SAFETY | 58 | | 58 |
| | | 7000141 | CC540 IND COST-TRAINING | 105 | | 105 |
| | | 21000602 | MEDIA SUPPORT | 54 | | 54 |
| | | 21000603 | External Web Site | 818 | | 818 |
| | | 21000607 | ANNUAL REPORT | 367 | | 367 |
| | | 21000608 | Editorial Services | 326 | | 326 |
| 1844 Total | | | | 7,875 | 9 | 7,884 |
| 2149 | Reynaldo L. Tapia | 465030 | GENERAL PLANT OPERATION/SEURTY | 790 | | 790 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 17 | 17 |
| | | 702970 | AUX & RX BLDG - REMOVAL | 446 | | 446 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 26 | | 26 |
| | | 704731 | DISTRIBUTION SUBSTATION CAPACITOR BANKS 1999 | 6 | | 6 |
| | | 704751 | DECOM - SMUD STAFF | 1,657 | | 1,657 |
| | | 705184 | FUEL OFFLOAD TRAINING | | 3,222 | 3,222 |
| | | 4000349 | RS CONTAMINATED SOLID WASTE DISPOSAL | 19 | | 19 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 283 | | 283 |
| | | 4000362 | RANCHO SECO SAFETY - DECOMMISSIONING | 1 | | 1 |
| | | 4000363 | RANCHO SECO TRAINING - DECOMMISSIONING | 14 | | 14 |
| | | 4000371 | GENERAL SUPPORT SPENT FUEL | | 138 | 138 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 2,301 | 2,301 |

**Attachment 1-a**

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders: Non Claimed | Claimed | Total |
|---|---|---|---|---|---|---|
| | | 4002863 | AUX & RX BLDG - PACKAGING | 39 | | 39 |
| | | 4003802 | PRESSURIZER | 10 | | 10 |
| | | 7000034 | CC612 INDIRECT COSTS | 4 | | 4 |
| | | 7000037 | CC624 INDIRECT COSTS | 59 | | 59 |
| 2149 Total | | | | 3,354 | 5,677 | 9,031 |
| 2281 | Caroline E. Martens | 463004 | MAINTENANCE @ RANCHO SECO PARK | 49 | | 49 |
| | | 465030 | GENERAL PLANT OPERATION/SEURTY | 1,790 | | 1,790 |
| | | 702970 | AUX & RX BLDG - REMOVAL | 238 | | 238 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 12 | | 12 |
| | | 704556 | RS SUPV | 30 | | 30 |
| | | 705184 | FUEL OFFLOAD TRAINING | | 3,065 | 3,065 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 349 | | 349 |
| | | 4000371 | GENERAL SUPPORT SPENT FUEL | | 16 | 16 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 2,834 | 2,834 |
| | | 4002862 | RS NUCLEAR FUEL STORAGE | | 8 | 8 |
| | | 7000034 | CC612 INDIRECT COSTS | 3 | | 3 |
| 2281 Total | | | | 2,470 | 5,923 | 8,393 |
| 2799 | Richard A. Slaten | 465030 | GENERAL PLANT OPERATION/SEURTY | 731 | | 731 |
| | | 604025 | CNST IND SPENT FUEL STOR INSTL | | 451 | 451 |
| | | 604026 | SPENT FUEL DISPOSITION DRY CSK | | 5,404 | 5,404 |
| | | 702972 | INCREM - BURIAL | 333 | | 333 |
| | | 703864 | SAFETY COSTS - RANCHO SECO DEPT | 30 | | 30 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 1,161 | | 1,161 |
| | | 4000363 | RANCHO SECO TRAINING - DECOMMISSIONING | 2 | | 2 |
| | | 4000371 | GENERAL SUPPORT SPENT FUEL | | 162 | 162 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 600 | 600 |
| 2799 Total | | | | 2,257 | 6,616 | 8,873 |
| 3141 | | 465030 | GENERAL PLANT OPERATION/SEURTY | 560 | | 560 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 140 | 140 |
| | | 702970 | INCREM - REMOVAL/PACKAGING | 110 | | 110 |
| 3141 Total | | | | 670 | 140 | 810 |
| 3359 | Paul A. Easley | 465030 | GENERAL PLANT OPERATION/SEURTY | 2,834 | | 2,834 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 95 | 95 |
| | | 701804 | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 496 | 496 |
| | | 702970 | INCREM - REMOVAL/PACKAGING | 678 | | 678 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 9 | | 9 |
| | | 705184 | FUEL OFFLOAD TRAINING | | 2,578 | 2,578 |
| | | 1011067 | COSUMNES GAS POWER PLANT LICENSING | 8 | | 8 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 2,249 | | 2,249 |
| | | 4000363 | RANCHO SECO TRAINING - DECOMMISSIONING | 4 | | 4 |
| | | 4000371 | GENERAL SUPPORT SPENT FUEL | | 251 | 251 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 2,688 | 2,688 |
| | | 4000442 | IBEW MEETINGS/GRIEVANCES | 4 | | 4 |
| | | 4000449 | RANCHO SECO ASSET RECOVERY | 20 | | 20 |
| | | 4000780 | BILLABLE TNW TRAILER MOD ENGINEERING | 50 | | 50 |
| | | 4002722 | RANCHO SECO ADDITIONAL SECURITY MEASURE | 2 | | 2 |
| | | 4003800 | SPENT FUEL BUILDING CLEANUP | 40 | | 40 |
| | | 4003875 | NON-DECOM MISC EXPENSES | 4 | | 4 |
| | | 4003960 | SCE TENDON CUTTING DEMO | 3 | | 3 |
| | | 7000034 | CC612 INDIRECT COSTS | 51 | | 51 |
| | | 20013469 | Cosumnes Power Plant Major Order | 17 | | 17 |
| 3359 Total | | | | 5,972 | 6,108 | 12,080 |
| 3505 | David Abbott | 465030 | GENERAL PLANT OPERATION/SEURTY | 329 | | 329 |
| | | 604026 | SPENT FUEL DISPOSITION DRY CSK | | 4,392 | 4,392 |
| | | 703864 | SAFETY COSTS - RANCHO SECO DEPT | 3 | | 3 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 7 | | 7 |
| | | 704751 | DECOM - SMUD STAFF | 1,332 | | 1,332 |
| | | 705052 | ERP END USER TRAINING | 48 | | 48 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 1,659 | | 1,659 |
| | | 4000362 | RANCHO SECO SAFETY - DECOMMISSIONING | 2 | | 2 |
| | | 4000363 | RANCHO SECO TRAINING - DECOMMISSIONING | 1 | | 1 |
| | | 4000449 | RANCHO SECO ASSET RECOVERY | 249 | | 249 |
| | | 7000243 | CC622 INDIRECT COSTS | 33 | | 33 |

**Attachment 1-a**

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders Non Claimed | Claimed | Total |
|---|---|---|---|---|---|---|
| 3505 Total | | | | 3,663 | 4,392 | 8,055 |
| 3663 | James J. Field | 464004 | ASSET RECOVERY | 50 | | 50 |
| | | 465030 | GENERAL PLANT OPERATION/SEURTY | 1,744 | | 1,744 |
| | | 604025 | CNST IND SPENT FUEL STOR INSTL | | 670 | 670 |
| | | 604026 | SPENT FUEL DISPOSITION DRY CSK | | 5,018 | 5,018 |
| | | 701804 | SITE IMPROVEMENTS | | 59 | 59 |
| | | | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 143 | 143 |
| | | 702969 | PLANNING & SITE PREP | 13 | | 13 |
| | | 702970 | INCREM - REMOVAL/PACKAGING | 128 | | 128 |
| | | 703864 | SAFETY COSTS - RANCHO SECO DEPT | 29 | | 29 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 5 | | 5 |
| | | 704226 | E.R.P. | 4 | | 4 |
| | | 704751 | DECOM - SMUD STAFF | 344 | | 344 |
| | | 705052 | ERP END USER TRAINING | 75 | | 75 |
| | | 705184 | FUEL OFFLOAD TRAINING | | 12 | 12 |
| | | 1011067 | COSUMNES GAS POWER PLANT LICENSING | 8 | | 8 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 2,318 | | 2,318 |
| | | 4000353 | RANCHO SECO HAZARDOUS MATERIALS | 18 | | 18 |
| | | 4000362 | RANCHO SECO SAFETY - DECOMMISSIONING | 2 | | 2 |
| | | 4000363 | RANCHO SECO TRAINING - DECOMMISSIONING | 1 | | 1 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 5 | 5 |
| | | 4000449 | RANCHO SECO ASSET RECOVERY | 37 | | 37 |
| | | 4002100 | WARRANTY MODS TO CANISTER LIFTING LUGS | | 11 | 11 |
| | | 4002281 | WARRANTY MOD CASK/CANNISTER INTERFERENCE | | 16 | 16 |
| | | 4002722 | RANCHO SECO ADDITIONAL SECURITY MEASURE | 38 | | 38 |
| | | 4002861 | RSIAS-RS IND AREA SECURITY TECH PROJ | 28 | | 28 |
| | | 4002862 | RS NUCLEAR FUEL STORAGE | | 125 | 125 |
| | | 4003302 | RESOLUTION OF STANDING WATER IN VINEYARD | 4 | | 4 |
| | | 4003780 | PLANNING & SITE PREP | - | | - |
| | | 4003781 | HP SUPPLIES | - | | - |
| | | 4003804 | REACTOR VESSEL INTERNALS | 68 | | 68 |
| | | 4003875 | NON-DECOM MISC EXPENSES | 116 | | 116 |
| | | 4003960 | SCE TENDON CUTTING DEMO | 14 | | 14 |
| | | 4004140 | Rancho Seco-Misc Litigation Support Exp | 69 | | 69 |
| | | 7000243 | CC622 INDIRECT COSTS | 514 | | 514 |
| 3663 Total | | | | 5,627 | 6,060 | 11,687 |
| 3694 | Patrick H. Calvert | 600089 | DCE GENERAL PROJECT(S) | 19 | | 19 |
| | | 702468 | COMPUTER TECHNOLOGY PROJECT (RSSI) | | 17 | 17 |
| | | 703767 | Y2KCP PC/NETWORK ACTIVIT | 10 | | 10 |
| | | 705051 | ERP SUBJECT MATTER EXPERT SUPPORT | 23 | | 23 |
| | | 1000161 | DISTRICT COMPUTING ENVIRONMENT | 604 | | 604 |
| | | 4000076 | PERSONAL COMPUTER SERVICES | 2,537 | | 2,537 |
| | | 4000079 | NETWORK & SERVER SERVICES | 1,095 | | 1,095 |
| | | 4000087 | EVALUATING SALE OF FOOTHILL SVC CENTER | 3 | | 3 |
| | | 4000151 | DISASTER RECOVERY SUPPORT | 14 | | 14 |
| | | 4000155 | PC RESEARCH/NEW TECHNOLOGIES | 159 | | 159 |
| | | 4000159 | PC ERGONOMICS | 10 | | 10 |
| | | 4000601 | PERSONAL DIGITAL ASSISTANT SUPPORT | 14 | | 14 |
| | | 7000002 | CC328 INDIRECT COSTS | 81 | | 81 |
| | | 7000300 | CC328 IND COSTS-DESKTOP | 382 | | 382 |
| | | 7000303 | CC328 IND COSTS-IT NETWORK | 62 | | 62 |
| | | 13000085 | T&S Renovation | 9 | | 9 |
| | | 13000260 | 59th Warehouse Office Annex Trailers | 4 | | 4 |
| | | 16000001 | DCE2004- IMPLEMENTATION | 1,771 | | 1,771 |
| | | 16000036 | WIN2000 - IMPLEMENTATION | 135 | | 135 |
| | | 16000100 | CORPSW - CORPORATE SOFTWARE UPGRADE | 600 | | 600 |
| | | 16000322 | LCMS 2002 - LIFE CYCLE MICROSOFT SERVERS | 13 | | 13 |
| | | 16000520 | 2002WIN2K-E2K - EXCHANGE 2000 - The curr | 6 | | 6 |
| | | 16000708 | LCMS: Lifecycle Microsoft Servers | 15 | | 15 |
| | | 16001000 | DEPLOY - PATCH & DEPLOY | 26 | | 26 |
| | | 23000004 | Standing Order - Operate MV-90 System | 37 | | 37 |
| | | 30000001 | SMUD WIN Project Administration | 7 | | 7 |
| 3694 Total | | | | 7,631 | 17 | 7,647 |

**Attachment 1-a**

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders Non Claimed | Claimed | Total |
|---|---|---|---|---|---|---|
| 3890 | Ronnie G. Fullerton | 702194 | TRANSMISSION SUBSTATION SECURITY ALARM SYSTEM | 13 | | 13 |
| | | 702468 | COMPUTER TECHNOLOGY PROJECT (RSSI) | | 1,495 | 1,495 |
| | | 702811 | 20 MVA CAPACITY ADDITION | 15 | | 15 |
| | | 703267 | SECURITY SYS UPGRADES -PHASE III | 395 | | 395 |
| | | 703789 | STATION 'A' SEISMIC RETROFIT | 8 | | 8 |
| | | 704082 | MAINTAIN REAL-TIME COMPUTERS | 4 | | 4 |
| | | 704084 | MAINTAIN SECURITY ALARM SYSTEM | 192 | | 192 |
| | | 704314 | (Y2KCP) Y2K MISCELLANEOUS ACTIVITIES | 8 | | 8 |
| | | 704325 | INSTALL 20 MVA TRANSFORMER & SWITCHGEAR | 26 | | 26 |
| | | 704326 | INSTALL 20 MVA TRANSFORMER & SWITCHGEAR | 23 | | 23 |
| | | 704518 | PAVEMENT RENOVATION | 9 | | 9 |
| | | 705040 | ALARM SYSTEM UPGRADES | 312 | | 312 |
| | | 705059 | CARD READER DOORS, WREHSE | 7 | | 7 |
| | | 705069 | GAS PIPELINE SECURITY | 53 | | 53 |
| | | 705071 | EMC TOWER CAMERA ARRAY | 124 | | 124 |
| | | 705084 | BACK-UP (SPARE) DISTRIBUTION SUBSTATION | 33 | | 33 |
| | | 1011140 | 2003 RS PARK IMPROVEMENTS | 9 | | 9 |
| | | 4000251 | HQ CAMPUS OPERATION/SECURITY-FACIL MAINT | 12 | | 12 |
| | | 4000820 | FOOTHILL SALE ADMINISTRATION | 121 | | 121 |
| | | 4002384 | IGEN-PROP ADMIN-CELLULAR ANTENNA APPS | 2 | | 2 |
| | | 4002861 | RSIAS-RS IND AREA SECURITY TECH PROJ | 180 | | 180 |
| | | 7000033 | CC583 INDIRECT COSTS | 120 | | 120 |
| | | 7000056 | CC887 INDIRECT COSTS | 11 | | 11 |
| | | 7000180 | CC887 IND COST-APPRENTICE LINE TRAINING | 5 | | 5 |
| | | 7000541 | CC328 IND COSTS-TELECOM | 90 | | 90 |
| | | 11000881 | Bradshaw-Grant Line Distr Sub Project | 16 | | 16 |
| | | 11000882 | Live Oak-UPRR Distr Substation Project. | 10 | | 10 |
| | | 11002707 | FTL-MC1 FIB.OPT.PROT.INSTALL FIBER OPTIC | 4 | | 4 |
| | | 11006789 | Retrofit SCADA, Cargo-Northgate #1 | 4 | | 4 |
| | | 11006802 | Retrofit SCADA, Palm-Hackberry | 3 | | 3 |
| | | 11007001 | LAKE-CAMINO T/L PROTECTION UPGRADE D-SUB | 112 | | 112 |
| | | 12000825 | NATOMAS SUBSTATION 2002 | 15 | | 15 |
| | | 12000839 | C-BU CNTRL CTR TELCOMM IN ADMIN BLDG | 2 | | 2 |
| | | 12001006 | Fiber termination at Rancho Seco | 10 | | 10 |
| | | 13000085 | T&S Renovation | 93 | | 93 |
| | | 13000200 | Warehouse Card Reader Doors. This Order | 474 | | 474 |
| | | 13000201 | Replace Hardware at HQ Lobby Doors | 120 | | 120 |
| | | 13000220 | Upgrade Elk Grove Sub Perimeter Alarm. | 203 | | 203 |
| | | 13000221 | HQ Annex Bldg. Card Reader Doors | 152 | | 152 |
| | | 13000420 | FRF Expansion | 187 | | 187 |
| | | 13000760 | HQ Lobby/Restroom Renovation | 201 | | 201 |
| | | 13001020 | Lake Substation Security Alarm | 273 | | 273 |
| | | 13001220 | Foothill Sub Security Fence: The sale o | 152 | | 152 |
| | | 13002240 | FINISH CSC ANNEX BUILDING (GMS) | 69 | | 69 |
| | | 13002480 | SECURITY UPGRADES FOR S STREET (GMS) | 295 | | 295 |
| | | 13003001 | 2002 Security Upgrades | 56 | | 56 |
| | | 13004900 | 9th Gate #1 Rebuild This project compl | 194 | | 194 |
| | | 15000020 | Fiber Optic Maint. Distribu Telecom Sys | 2 | | 2 |
| | | 15000024 | Leased Line Circuit Maint. Distri Sys. | 18 | | 18 |
| | | 15000037 | Security System Maint. Gas Pipeline Sys | 3 | | 3 |
| | | 15000038 | Security System Maint. Distri Sys | 138 | | 138 |
| | | 15000039 | Security System Maint. Transmission Sys | 21 | | 21 |
| | | 15000040 | Security System Maint. URAP | 7 | | 7 |
| | | 15000041 | EMS/RTU Maint. Gas Pipeline Sys. | 7 | | 7 |
| | | 15000042 | EMS/RTU Maint. Distribution Sys. | 9 | | 9 |
| | | 15000051 | Misc/other Equip.Maint. Distibution | 8 | | 8 |
| | | 15000070 | EMS/RTU Maint Fuel Cell | 4 | | 4 |
| | | 15000080 | Security System Maint. Hq Campus | 1,986 | | 1,986 |
| | | 15000081 | Security System Maint. 59th Campus | 79 | | 79 |
| | | 15000082 | Security System Maint. Foothill | 49 | | 49 |
| | | 15000120 | INSTALL NEW TELECOMM. EQUIPMENT - THIS I | 9 | | 9 |
| | | 15000264 | Dist Sub Security Sys-CM Distrib Tlcmsys | 73 | | 73 |
| | | 15000272 | Dist Subs Security sys-CM-Transm Tlcmsys | 146 | | 146 |

Attachment 1-a

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders Non Claimed | Claimed | Total |
|---|---|---|---|---|---|---|
| | | 15000280 | Substation Security Sys-PM-Distr Tlcmsys | 3 | | 3 |
| | | 15000288 | Substn Security Sys-PM-Transm Telecomsys | 4 | | 4 |
| | | 15000470 | CM-Microwave Radio District Sys | 11 | | 11 |
| | | 15000472 | CM-Security System Dist Sys | 138 | | 138 |
| | | 15000474 | CM-Misc-other Equip Distribution | 4 | | 4 |
| | | 15000479 | PM-Security System Transmission Sys | 18 | | 18 |
| | | 15000484 | CM-Leased Line Circuit Trans Sys | 8 | | 8 |
| | | 15000487 | CM-Security System Transmission Sys | 98 | | 98 |
| | | 15000488 | CM-EMS-RTU Transmission Sys | 15 | | 15 |
| | | 15000489 | CM-Misc-other Equip Transmission | 6 | | 6 |
| | | 15000497 | CM/PM-Security System - HQ, CSC, GOA, E | 720 | | 720 |
| | | 15000499 | CM-Two Way Radio | 3 | | 3 |
| | | 16000327 | M70UP - PBX MODEL 70 UPGRADE | 41 | | 41 |
| | | 16000341 | EKG&SS BAT - Replace Telecom Battery At | 9 | | 9 |
| | | 16000693 | REMCTOW: Replace EMC Tower | 5 | | 5 |
| | | 17000181 | Business Repairs | 11 | | 11 |
| | | 20003220 | MAINTAIN McCLELLAN BALANCE OF PLANT | 26 | | 26 |
| | | 20003323 | Brush Creek Dam Security | 44 | | 44 |
| | | 20005561 | S/O MAINTAIN GPO RTU's & RADIO EQUIP. | 4 | | 4 |
| | | 20005562 | Maintain EMS & HYDROMET System RTU's | 61 | | 61 |
| | | 20005865 | HYDROMET OMS MIGRATION PROJECT | 59 | | 59 |
| | | 20010170 | MAINTAIN EMS AND HYDROMET SYSTEM RTU'S | 8 | | 8 |
| | | 20013651 | MAINTAIN EMS AND HYDROMET SYSTEM RTU'S | 4 | | 4 |
| | | 20015321 | Rancho Seco Park Kiosk | 73 | | 73 |
| | | 27000100 | PV WAREHOUSE - OPERATIONS | 21 | | 21 |
| 3890 Total | | | | 8,364 | 1,495 | 9,859 |
| 3953 | Robert S. Tokunaga | 4000028 | EDITORIAL SERIVCES | 701 | | 701 |
| | | 4000029 | EDUCATE CUSTOMER | 5 | | 5 |
| | | 4000043 | RESIDENTIAL LOAD MGMT PROG | 15 | | 15 |
| | | 4000049 | RG-SURGE PROTECTORS | 3 | | 3 |
| | | 4000054 | GREENERGY | 15 | | 15 |
| | | 4000114 | FUEL OFFLOAD & STORAGE | | 6 | 6 |
| | | 4000117 | RG-ENERGY ADVISORY SERVICES | 7 | | 7 |
| | | 4000120 | RG-SHADE TREE PROGRAM | 59 | | 59 |
| | | 4000121 | RG-NEW CONSTRUCTION PROGRAM | 4 | | 4 |
| | | 4000122 | RG-EQUIPMENT EFFICIENCY IMPROVE | 12 | | 12 |
| | | 4000123 | RG-RETAIL LIGHTING PROGRAM | 1 | | 1 |
| | | 4000139 | KEY-INSTALL PV PROGRAM | 2 | | 2 |
| | | 4000141 | INTRANET APPLICATION SUPPORT | 6 | | 6 |
| | | 4000156 | LOW INCOME WEATHERIZATION | 26 | | 26 |
| | | 4000213 | MEDIA SERVICES | 252 | | 252 |
| | | 4000218 | BOARD COORDINATION | - | | - |
| | | 4000220 | EXECUTIVE MANAGEMENT | - | | - |
| | | 4000225 | EQUAL BUS OPP PROG ADMIN | 31 | | 31 |
| | | 4000229 | CORP. STRATEGIC PLANNING | 40 | | 40 |
| | | 4000254 | DIRECT ACCESS | 8 | | 8 |
| | | 4000281 | WEBSITE/INTRANET | 26 | | 26 |
| | | 4000285 | CUSTOMER CONNECTIONS | 1,181 | | 1,181 |
| | | 4000289 | VIDEO SERVICES | 1,009 | | 1,009 |
| | | 4000540 | EXTERNAL WEBSITE | 1,708 | | 1,708 |
| | | 4000681 | CUSTOMER SAFETY | 97 | | 97 |
| | | 4001864 | ROTATE OUTAGE-COMMINCATE W/CUSTOMER | 12 | | 12 |
| | | 7000029 | CC540 INDIR COSTS-GEN/ADMIN | 654 | | 654 |
| | | 7000140 | CC540 IND COST-SAFETY | 52 | | 52 |
| | | 7000141 | CC540 IND COST-TRAINING | 91 | | 91 |
| | | 21000602 | MEDIA SUPPORT | 128 | | 128 |
| | | 21000604 | VIDEO SERVICES | 871 | | 871 |
| | | 21000607 | ANNUAL REPORT | 156 | | 156 |
| | | 21000608 | Editorial Services | 381 | | 381 |
| | | 21000609 | Audio/Video Support | 4 | | 4 |
| 3953 Total | | | | 7,556 | 6 | 7,562 |
| 4114 | Frank J. Nann Jr | 702468 | COMPUTER TECHNOLOGY PROJECT (RSSI) | | 24 | 24 |
| | | 702772 | HYDROMET REMOTE TERMINAL UNITS | 333 | | 333 |

**Attachment 1-a**

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders Non Claimed | Claimed | Total |
|---|---|---|---|---|---|---|
| | | 705071 | EMC TOWER CAMERA ARRAY | 24 | | 24 |
| | | 705073 | TELECOMM TOWER INSPECTION/UPGRADE | 48 | | 48 |
| | | 705115 | REPLACE COMMUN RECORDING EQUIP-EMC | 2 | | 2 |
| | | 1000149 | IP TELEPHONY PILOT | 2 | | 2 |
| | | 1000152 | PIPELINE INTERCONNECT | 8 | | 8 |
| | | 1000243 | BACK UP CONTROL CENTER | 7 | | 7 |
| | | 4000000 | NORMAL SYSTEM OPERATIONS | 4 | | 4 |
| | | 7000033 | CC583 INDIRECT COSTS | 97 | | 97 |
| | | 11001860 | Sac Reg WW Treat Plant - 69kV Spcl Facil | 50 | | 50 |
| | | 11002707 | FTL-MC1 FIB.OPT.PROT.INSTALL FIBER OPTIC | 164 | | 164 |
| | | 12000020 | Under-frequency Load Shed Project | 155 | | 155 |
| | | 12000182 | EMS RTU REPLACEMENTS | 14 | | 14 |
| | | 12000190 | BACK UP CONTROL CENTER: To provide Emerg | 18 | | 18 |
| | | 13000085 | T&S Renovation | 29 | | 29 |
| | | 15000020 | Fiber Optic Maint. Distribu Telecom Sys | - | | - |
| | | 15000021 | Fiber Optic Maint Transmission Sys. | 2 | | 2 |
| | | 15000022 | Hydromet Sys Maint. UARP Sys. | 158 | | 158 |
| | | 15000024 | Leased Line Circuit Maint. Distri Sys. | - | | - |
| | | 15000025 | Leased Line Circuit Maint. Trans Sys | 9 | | 9 |
| | | 15000027 | Microwave Radio Maint. Distri Sys. | - | | - |
| | | 15000028 | Microwaved Radio Maint.Transmission Sys. | 9 | | 9 |
| | | 15000029 | Microwaved Radio Maint. UARP Sys. | 9 | | 9 |
| | | 15000031 | Real Time Computer Maint Distri Sys. | - | | - |
| | | 15000035 | Power Line Carrier Maint Trans Sys | 60 | | 60 |
| | | 15000039 | Security System Maint. Transmission Sys | 3 | | 3 |
| | | 15000042 | EMS/RTU Maint. Distribution Sys. | 9 | | 9 |
| | | 15000043 | EMS/RTU Maint. Transmission Sys. | 30 | | 30 |
| | | 15000047 | Two Way Radio Sys Maint. Distribution | 71 | | 71 |
| | | 15000048 | Two Way Radio Sys Maint.Transmission | 35 | | 35 |
| | | 15000051 | Misc/other Equip.Maint. Distibution | - | | - |
| | | 15000052 | Misc/other Equip.Maint. Transmission | - | | - |
| | | 15000053 | Misc/other Equip.Maint. URAP | 42 | | 42 |
| | | 15000076 | Misc/Other Equip. Maint. McClellan | 2 | | 2 |
| | | 15000080 | Security System Maint. Hq Campus | 20 | | 20 |
| | | 15000120 | INSTALL NEW TELECOMM. EQUIPMENT - THIS I | 117 | | 117 |
| | | 15000201 | INSTALL MAS BASE STATIONS & REMOTES | 37 | | 37 |
| | | 15000203 | BIG HILL TOWER LIGHTING. | 50 | | 50 |
| | | 15000206 | TELECOM TOWER INSPECTION & REPAIR | 34 | | 34 |
| | | 15000260 | Fiber Optic CM -Distribution Telecom sys | 67 | | 67 |
| | | 15000262 | Microwave Radio CM-Distrib Telecom sys | 46 | | 46 |
| | | 15000263 | Real time PCs CM-Distribtion Telecom sys | 4 | | 4 |
| | | 15000265 | Dist Subs RTUs CM-Distrib Telecom sys | 9 | | 9 |
| | | 15000267 | Misc Items CM-Distribution Telecom Sys | 23 | | 23 |
| | | 15000269 | Leased Lines CM-Transmission Telecom sys | 50 | | 50 |
| | | 15000270 | Microwave Radios CM-Transmission Tlcmsys | 42 | | 42 |
| | | 15000273 | Dist Subs RTUs-CM-Transmission Telcomsys | 52 | | 52 |
| | | 15000274 | Two Way Radios-CM-Transmission Telcomsys | 6 | | 6 |
| | | 15000275 | Misc Items-CM-Transmission Telecom sys | 23 | | 23 |
| | | 15000277 | Leased Lines-PM-Distribution Telecom sys | 10 | | 10 |
| | | 15000282 | Two Way Radios-PM-Distribu Telecom sys | 24 | | 24 |
| | | 15000286 | Microwave Radios-PM-Transmsn Telecom sys | 10 | | 10 |
| | | 15000289 | Substation RTUs-PM-Transmission Tlcm sys | 18 | | 18 |
| | | 15000290 | Two Way Radios-PM-Transmission Telecmsys | 32 | | 32 |
| | | 17000042 | CALL CENTER REPAIRS | - | | - |
| | | 17000181 | Business Repairs | 2 | | 2 |
| | | 20002420 | McCLELLAN UPGRADE PROJECT | 5 | | 5 |
| | | 20002620 | 1 PEAKER UNIT (LM6000) @ SCA SITE | 8 | | 8 |
| | | 20004841 | CARPENTER HILL ENGINE GENERATOR. INSTALL | 5 | | 5 |
| | | 20005561 | S/O MAINTAIN GPO RTU's & RADIO EQUIP. | 38 | | 38 |
| | | 20005562 | Maintain EMS & HYDROMET System RTU's | 37 | | 37 |
| | | 20005563 | Maintain HYDRO Communications Equipment. | 58 | | 58 |
| | | 20005865 | HYDROMET OMS MIGRATION PROJECT | 668 | | 668 |
| | | 30000001 | SMUD WIN Project Administration | 12 | | 12 |

**Attachment 1-a**

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders Non Claimed | Claimed | Total |
|---|---|---|---|---|---|---|
| 4114 Total | | | | 2,898 | 24 | 2,922 |
| 4318 | Charles W. Griffin | 464004 | ASSET RECOVERY | 9 | | 9 |
| | | 465030 | GENERAL PLANT OPERATION/SEURTY | 1,693 | | 1,693 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 20 | 20 |
| | | 701804 | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 161 | 161 |
| | | 702970 | INCREM - REMOVAL/PACKAGING | 32 | | 32 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 10 | | 10 |
| | | 704751 | DECOM - SMUD STAFF | 38 | | 38 |
| | | 705184 | FUEL OFFLOAD TRAINING | | 2,867 | 2,867 |
| | | 4000034 | RC-RESEARCH METER ISSUES | - | | - |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 1,893 | | 1,893 |
| | | 4000363 | RANCHO SECO TRAINING - DECOMMISSIONING | 4 | | 4 |
| | | 4000371 | GENERAL SUPPORT SPENT FUEL | | 151 | 151 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 2,692 | 2,692 |
| | | 4000780 | BILLABLE TNW TRAILER MOD ENGINEERING | 25 | | 25 |
| | | 4003800 | SPENT FUEL BUILDING CLEANUP | 426 | | 426 |
| | | 4003875 | NON-DECOM MISC EXPENSES | 2 | | 2 |
| | | 7000034 | CC612 INDIRECT COSTS | 39 | | 39 |
| | | 7000037 | CC624 INDIRECT COSTS | 4 | | 4 |
| 4318 Total | | | | 4,173 | 5,891 | 10,064 |
| 4475 | James B. Hanson | 465030 | GENERAL PLANT OPERATION/SEURTY | 1,112 | | 1,112 |
| | | 701804 | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 545 | 545 |
| | | 702970 | INCREM - REMOVAL/PACKAGING | 2,457 | | 2,457 |
| | | 705184 | FUEL OFFLOAD TRAINING | | 2,908 | 2,908 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 2,117 | | 2,117 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 2,766 | 2,766 |
| | | 4003875 | NON-DECOM MISC EXPENSES | 15 | | 15 |
| | | 7000034 | CC612 INDIRECT COSTS | 34 | | 34 |
| | | 20013469 | Cosumnes Power Plant Major Order | 2 | | 2 |
| 4475 Total | | | | 5,737 | 6,219 | 11,955 |
| 4532 | Theresa D. Mulder | 702468 | COMPUTER TECHNOLOGY PROJECT (RSSI) | | 40 | 40 |
| | | 4000109 | CONTROL SYS & DISPATCH LOAD | 32 | | 32 |
| | | 4001440 | RELOCATE POWER SYSTEM SCHEDULING SECTION | 21 | | 21 |
| | | 7000033 | CC583 INDIRECT COSTS | 68 | | 68 |
| | | 7000541 | CC328 IND COSTS-TELECOM | 742 | | 742 |
| | | 11000881 | Bradshaw-Grant Line Distr Sub Project | 12 | | 12 |
| | | 11000882 | Live Oak-UPRR Distr Substation Project. | 12 | | 12 |
| | | 11000883 | Cavitt-Renpoint Distr Substation Project | 4 | | 4 |
| | | 11000920 | El Centro-Stadium Distr Sub Project | 4 | | 4 |
| | | 11002703 | SCY-HED FIB.OPT.PROT.INSTALL FIBER OPTIC | 66 | | 66 |
| | | 11002707 | FTL-MC1 FIB.OPT.PROT.INSTALL FIBER OPTIC | 31 | | 31 |
| | | 11002708 | Fruitridge-64th Sub. Capacity Upgrade | 12 | | 12 |
| | | 11004020 | Laguna Springs-Scirrocco new disbn. unit | 12 | | 12 |
| | | 11004985 | Calvine-Waterman DistrSubstation Project | 3 | | 3 |
| | | 11005381 | INTERNATIONAL/RESERVE NEW SUBSTATION | 4 | | 4 |
| | | 12000060 | Transm. Subs. Protection Studies & Mods. | 3 | | 3 |
| | | 12000120 | Natomas Transm Sub - develop & issue RFP | 27 | | 27 |
| | | 12000160 | NEW FIBER HEDGE TO SOUTH CITY | 13 | | 13 |
| | | 12000182 | EMS RTU REPLACEMENTS | 29 | | 29 |
| | | 12000185 | REPLACE AGING DATEL/RFL TEL TRANSMITTERS | 87 | | 87 |
| | | 12000200 | FIBER OPTIC CABLE FOOTHILL TO ELVERTA | 52 | | 52 |
| | | 12000960 | 30011880 DOWNTOWN FIBER | 2 | | 2 |
| | | 12001243 | Orangevale to Lake Fiber Cable Run | 7 | | 7 |
| | | 12001663 | ORANGEVALE TO LAKE (FOORVLAK) | - | | - |
| | | 13002480 | SECURITY UPGRADES FOR S STREET (GMS) | 191 | | 191 |
| | | 13004560 | Central Plant & 59th Street Controls Upg | 146 | | 146 |
| | | 15000201 | INSTALL MAS BASE STATIONS & REMOTES | 134 | | 134 |
| | | 16000021 | DNRI - IMPLEMENTATION | 1 | | 1 |
| | | 16000341 | EKG&SS BAT - Replace Telecom Battery At | 668 | | 668 |
| | | 16000348 | TLCMTSTEQ - Telecom Test Equipment | 13 | | 13 |
| | | 16000349 | TRSR - Trunked Radio System Replacement | 14 | | 14 |
| | | 20005861 | REPLACE CABLE JF BC GERLE TO ROBBS. | 43 | | 43 |
| | | 20005863 | REPL PLC FROM ROBBS PH TO ROBBS FOREBAY | 26 | | 26 |

Attachment 1-a

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders: Non Claimed | Hours Recorded to Work Orders: Claimed | Total |
|---|---|---|---|---|---|---|
| | | 20005864 | RADIO REPEATER AT SOURDOUGH HILL | 46 | | 46 |
| | | 20005865 | HYDROMET OMS MIGRATION PROJECT | 11 | | 11 |
| | | 20009521 | JONES FORK-REPLACE 48VDC BATTERY SYSTEM. | 553 | | 553 |
| 4532 Total | | | | 3,088 | 40 | 3,128 |
| 4761 | Michael C. Hieronimus | 465030 | GENERAL PLANT OPERATION/SEURTY | 440 | | 440 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 2,237 | 2,237 |
| | | 702970 | INCREM - REMOVAL/PACKAGING | 1,651 | | 1,651 |
| | | 703864 | SAFETY COSTS - DECOMMISSIONING | 17 | | 17 |
| | | | SAFETY COSTS - RANCHO SECO DEPT | 41 | | 41 |
| | | 704751 | DECOM - SMUD STAFF | 947 | | 947 |
| | | | INCREM - DECOM STAFFING | 220 | | 220 |
| | | 704897 | DECOM AUXILIARY BLDG | 11 | | 11 |
| | | 704898 | AUX BLDG GENERAL | 76 | | 76 |
| | | 704900 | AUX BLDG ROOM #018 | 20 | | 20 |
| | | 704901 | AUX BLDG ROOM #022 | 25 | | 25 |
| | | 704903 | AUX BLDG ROOM #019 | 6 | | 6 |
| | | 4000034 | RC-RESEARCH METER ISSUES | 3 | | 3 |
| | | 4000037 | PRICING & RATES | 5 | | 5 |
| | | 4000347 | RANCHO SECO INDUSTRIAL SAFETY | 1,130 | | 1,130 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 699 | | 699 |
| | | 4000363 | RANCHO SECO TRAINING - DECOMMISSIONING | 5 | | 5 |
| | | 4000371 | GENERAL SUPPORT SPENT FUEL | | 766 | 766 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 1,922 | 1,922 |
| | | 4002862 | RS NUCLEAR FUEL STORAGE | | 423 | 423 |
| | | 4003875 | NON-DECOM MISC EXPENSES | 84 | | 84 |
| | | 7000034 | CC612 INDIRECT COSTS | 338 | | 338 |
| 4761 Total | | | | 5,718 | 5,348 | 11,065 |
| 4836 | Michael W. Mcrae | 702468 | COMPUTER TECHNOLOGY PROJECT (RSSI) | | 18 | 18 |
| | | 4000043 | RESIDENTIAL LOAD MGMT PROG | 140 | | 140 |
| | | 4000079 | NETWORK & SERVER SERVICES | 23 | | 23 |
| | | 7000541 | CC328 IND COSTS-TELECOM | 456 | | 456 |
| | | 11007001 | LAKE-CAMINO T/L PROTECTION UPGRADE D-SUB | 93 | | 93 |
| | | 11007120 | DISPATCH OPERATIONS - DSOVID REV. 1 | 7 | | 7 |
| | | 11007187 | 160E-CAMINO RELAYING (LAKE) | 106 | | 106 |
| | | 12000680 | CONTROL AREA REQUIREMENTS | 115 | | 115 |
| | | 12000825 | NATOMAS SUBSTATION 2002 | 16 | | 16 |
| | | 12000852 | SYSTEM IMPROV DSO CONSOLES | 94 | | 94 |
| | | 13003000 | EOF & FRF Relocations (2002) | 4 | | 4 |
| | | 15000201 | INSTALL MAS BASE STATIONS & REMOTES | 96 | | 96 |
| | | 15000500 | PM-Two Way Radio | 16 | | 16 |
| | | 16000342 | EKGEG - ELK GROVE ENGINE GENERATOR | 66 | | 66 |
| | | 16000343 | ELVTOW - New Radio Tower At Elverta | 250 | | 250 |
| | | 16000344 | EMCSONET - Replace Fiber Equipment EMC T | 9 | | 9 |
| | | 16000346 | MWFTR - Microwave/Fiber Transport System | 9 | | 9 |
| | | 16000349 | TRSR - Trunked Radio System Replacement | 572 | | 572 |
| | | 16000693 | REMCTOW: Replace EMC Tower | 71 | | 71 |
| | | 16000716 | TRSR: Trunk Radio System Replacement | 1,063 | | 1,063 |
| | | 16000746 | REMCTOW: Replace EMC Tower | 162 | | 162 |
| | | 20003361 | WR PH - WR/CAM 230 KV LINE PROT UPGRADE. | 129 | | 129 |
| | | 20005561 | S/O MAINTAIN GPO RTU's & RADIO EQUIP. | 5 | | 5 |
| | | 20005726 | CAMINO POWERHOUSE WALL PROJECT | 106 | | 106 |
| | | 20014420 | SOURDOUGH HILL-CIVIL ENGINEERING | 3 | | 3 |
| 4836 Total | | | | 3,604 | 18 | 3,622 |
| 5020 | William T. Hyatt | 465030 | GENERAL PLANT OPERATION/SEURTY | 1,550 | | 1,550 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 154 | 154 |
| | | 701804 | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 124 | 124 |
| 5020 Total | | | | 1,550 | 278 | 1,828 |
| 5113 | Michael L. Smith | 702468 | COMPUTER TECHNOLOGY PROJECT (RSSI) | | 8 | 8 |
| | | 4002384 | IGEN-PROP ADMIN-CELLULAR ANTENNA APPS | 12 | | 12 |
| | | 7000541 | CC328 IND COSTS-TELECOM | 308 | | 308 |
| | | 12000200 | FIBER OPTIC CABLE FOOTHILL TO ELVERTA | 340 | | 340 |
| | | 12000840 | C-EMS IMPROVEMENTS | 15 | | 15 |
| | | 12000960 | 30011880 DOWNTOWN FIBER | 15 | | 15 |

**Attachment 1-a**

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders: Non Claimed | Hours Recorded to Work Orders: Claimed | Total |
|---|---|---|---|---|---|---|
| | | 12001006 | Fiber termination at Rancho Seco | 37 | | 37 |
| | | 12001021 | Hedge to Elk Grove Fiber Cable Run | 63 | | 63 |
| | | 12001120 | Elverta to Natomas Fiber Cable Run | 20 | | 20 |
| | | 13000760 | HQ Lobby/Restroom Renovation | 17 | | 17 |
| | | 13002240 | FINISH CSC ANNEX BUILDING (GMS) | 14 | | 14 |
| | | 15000080 | Security System Maint. Hq Campus | 19 | | 19 |
| | | 15000081 | Security System Maint. 59th Campus | 19 | | 19 |
| | | 15000261 | Leased Line CM -Distribution Telecom sys | 15 | | 15 |
| | | 15000265 | Dist Subs RTUs CM-Distrib Telecom sys | 6 | | 6 |
| | | 15000267 | Misc Items CM-Distribution Telecom Sys | 54 | | 54 |
| | | 15000275 | Misc Items-CM-Transmission Telecom sys | 42 | | 42 |
| | | 15000281 | Substation RTUs-PM-Distribu Telecom sys | 10 | | 10 |
| | | 15000284 | Fiber Optic-PM-Transmission Telecom sys | 23 | | 23 |
| | | 15000293 | Power Line Carrier-CM-Transmis Telcomsys | 8 | | 8 |
| | | 15000320 | CM-Two Way Radio | 150 | | 150 |
| | | 15000321 | PM- Two Way Radio | 69 | | 69 |
| | | 15000468 | CM-Fiber Optic Distribution Telecom Sys | 8 | | 8 |
| | | 15000470 | CM-Microwave Radio District Sys | 117 | | 117 |
| | | 15000473 | CM-EMS-RTU Distribution Sys | 34 | | 34 |
| | | 15000474 | CM-Misc-other Equip Distribution | 105 | | 105 |
| | | 15000483 | CM-Fiber Optic Transmission Sys | 8 | | 8 |
| | | 15000484 | CM-Leased Line Circuit Trans Sys | 37 | | 37 |
| | | 15000488 | CM-EMS-RTU Transmission Sys | 38 | | 38 |
| | | 15000489 | CM-Misc-other Equip Transmission | 141 | | 141 |
| | | 15000492 | CM/PM-EMS-RTU PV Plant | 8 | | 8 |
| | | 15000497 | CM/PM-Security System - HQ, CSC, GOA, E | 50 | | 50 |
| | | 15000498 | CM/PM-Security System - 59th Street | 25 | | 25 |
| | | 15000499 | CM-Two Way Radio | 126 | | 126 |
| | | 16000021 | DNRI - IMPLEMENTATION | 19 | | 19 |
| | | 16000341 | EKG&SS BAT - Replace Telecom Battery At | 121 | | 121 |
| | | 16000344 | EMCSONET - Replace Fiber Equipment EMC T | 18 | | 18 |
| | | 16000349 | TRSR - Trunked Radio System Replacement | 78 | | 78 |
| | | 16000716 | TRSR: Trunk Radio System Replacement | 597 | | 597 |
| | | 20005561 | S/O MAINTAIN GPO RTU's & RADIO EQUIP. | 11 | | 11 |
| | | 20005860 | REPLACE 48VDC BATTERY SYSTEM AND CHARGER | 4 | | 4 |
| | | 20010170 | MAINTAIN EMS AND HYDROMET SYSTEM RTU'S | 8 | | 8 |
| | | 20013651 | MAINTAIN EMS AND HYDROMET SYSTEM RTU'S | 11 | | 11 |
| | | 30014211 | WA77158 - LIGHT RAIL | 58 | | 58 |
| | | 30016725 | LIGHT RAIL COMM LINE RAISING | 43 | | 43 |
| 5113 Total | | | | 2,916 | 8 | 2,924 |
| 5121 | John C. Davidson | 702468 | COMPUTER TECHNOLOGY PROJECT (RSSI) | | 16 | 16 |
| | | 7000541 | CC328 IND COSTS-TELECOM | 261 | | 261 |
| | | 11004961 | Distribution Substation Automation | 20 | | 20 |
| | | 11007001 | LAKE-CAMINO T/L PROTECTION UPGRADE D-SUB | 16 | | 16 |
| | | 11007187 | 160E-CAMINO RELAYING (LAKE) | 165 | | 165 |
| | | 11008148 | #NAME? | 16 | | 16 |
| | | 11009721 | HUR-NATOMAS-ELV 230KV LINE RELAYING UPGR | 30 | | 30 |
| | | 11009740 | HUR-NATOMAS-ELV 230KV LINE RELAY UPGRADE | 60 | | 60 |
| | | 12000200 | FIBER OPTIC CABLE FOOTHILL TO ELVERTA | 42 | | 42 |
| | | 12000825 | NATOMAS SUBSTATION 2002 | 20 | | 20 |
| | | 12000840 | C-EMS IMPROVEMENTS | 10 | | 10 |
| | | 12000862 | C-CAT-1 INSTALLATION ON UARP T/L | 30 | | 30 |
| | | 12000960 | 30011880 DOWNTOWN FIBER | 12 | | 12 |
| | | 12001002 | North City to Hurley Fiber Cable Run | 4 | | 4 |
| | | 12001005 | Fiber terminations at Elk Grove sub | 45 | | 45 |
| | | 12001021 | Hedge to Elk Grove Fiber Cable Run | 8 | | 8 |
| | | 12001080 | Fiber - SONET System | 114 | | 114 |
| | | 12001122 | Fiber Terminations at Elverta Substation | 48 | | 48 |
| | | 12001241 | Hurley to Carmichael Fiber Cable Run | 152 | | 152 |
| | | 12001244 | Fiber terminations at Lake substation | 112 | | 112 |
| | | 12001246 | Fiber terminations at Orangevale substat | 4 | | 4 |
| | | 13004560 | Central Plant & 59th Street Controls Upg | 19 | | 19 |
| | | 15000069 | EMS/RTU Maint PV Plant | 8 | | 8 |

**Attachment 1-a**

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders Non Claimed | Claimed | Total |
|---|---|---|---|---|---|---|
| | | 15000201 | INSTALL MAS BASE STATIONS & REMOTES | 88 | | 88 |
| | | 15000262 | Microwave Radio CM-Distrib Telecom sys | 8 | | 8 |
| | | 15000265 | Dist Subs RTUs CM-Distrib Telecom sys | 12 | | 12 |
| | | 15000267 | Misc Items CM-Distribution Telecom Sys | 10 | | 10 |
| | | 15000269 | Leased Lines CM-Transmission Telecom sys | 5 | | 5 |
| | | 15000272 | Dist Subs Security sys-CM-Transm Tlcmsys | 3 | | 3 |
| | | 15000286 | Microwave Radios-PM-Transmsn Telecom sys | 5 | | 5 |
| | | 15000293 | Power Line Carrier-CM-Transmis Telcomsys | 6 | | 6 |
| | | 15000320 | CM-Two Way Radio | 156 | | 156 |
| | | 15000321 | PM- Two Way Radio | 187 | | 187 |
| | | 15000470 | CM-Microwave Radio District Sys | 4 | | 4 |
| | | 15000473 | CM-EMS-RTU Distribution Sys | 12 | | 12 |
| | | 15000474 | CM-Misc-other Equip Distribution | 7 | | 7 |
| | | 15000475 | PM-Fiber Optic Transmission Sys | 5 | | 5 |
| | | 15000479 | PM-Security System Transmission Sys | 4 | | 4 |
| | | 15000482 | PM-Power Line Carier Trans Sys | 28 | | 28 |
| | | 15000487 | CM-Security System Transmission Sys | 16 | | 16 |
| | | 15000488 | CM-EMS-RTU Transmission Sys | 59 | | 59 |
| | | 15000489 | CM-Misc-other Equip Transmission | 14 | | 14 |
| | | 15000499 | CM-Two Way Radio | 41 | | 41 |
| | | 16000021 | DNRI - IMPLEMENTATION | 648 | | 648 |
| | | 16000341 | EKG&SS BAT - Replace Telecom Battery At | 6 | | 6 |
| | | 16000344 | EMCSONET - Replace Fiber Equipment EMC T | 31 | | 31 |
| | | 16000347 | RSCFIB - Fiber Install Rancho Seco Campu | 5 | | 5 |
| | | 20005561 | S/O MAINTAIN GPO RTU's & RADIO EQUIP. | 33 | | 33 |
| | | 20005861 | REPLACE CABLE JF BC GERLE TO ROBBS. | 8 | | 8 |
| | | 20010170 | MAINTAIN EMS AND HYDROMET SYSTEM RTU'S | 43 | | 43 |
| | | 20011980 | SLAB CREEK-RTU/TAILRACE MODIFICATIONS | 8 | | 8 |
| | | 20013651 | MAINTAIN EMS AND HYDROMET SYSTEM RTU'S | 7 | | 7 |
| | | 20013652 | MAINTAIN HYDRO COMMUNICATION EQUIPMENT | 25 | | 25 |
| | | 30014211 | WA77158 - LIGHT RAIL | 4 | | 4 |
| | | 30016725 | LIGHT RAIL COMM LINE RAISING | 10 | | 10 |
| 5121 Total | | | | 2,694 | 16 | 2,710 |
| 5613 | David E. Koontz | 465030 | GENERAL PLANT OPERATION/SEURTY | 3,934 | | 3,934 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 573 | 573 |
| | | 703864 | SAFETY COSTS - RANCHO SECO DEPT | 1 | | 1 |
| | | 704751 | DECOM - SMUD STAFF | 237 | | 237 |
| | | 705184 | FUEL OFFLOAD TRAINING | | 2,766 | 2,766 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 770 | | 770 |
| | | 4000371 | GENERAL SUPPORT SPENT FUEL | | 9 | 9 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 2,304 | 2,304 |
| | | 4002862 | RS NUCLEAR FUEL STORAGE | | 1,391 | 1,391 |
| | | 4003875 | NON-DECOM MISC EXPENSES | 61 | | 61 |
| | | 7000034 | CC612 INDIRECT COSTS | 630 | | 630 |
| 5613 Total | | | | 5,632 | 7,042 | 12,674 |
| 5801 | Ronald C. Lawrence | 465030 | GENERAL PLANT OPERATION/SEURTY | 733 | | 733 |
| | | 604026 | SPENT FUEL DISPOSITION DRY CSK | | 124 | 124 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 427 | 427 |
| | | 701804 | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 40 | 40 |
| | | 702970 | INCREM - REMOVAL/PACKAGING | 10 | | 10 |
| | | 703864 | SAFETY COSTS - RANCHO SECO DEPT | 2 | | 2 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 1 | | 1 |
| 5801 Total | | | | 746 | 591 | 1,337 |
| 6072 | James E. Loy | 465030 | GENERAL PLANT OPERATION/SEURTY | 2,503 | | 2,503 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 542 | 542 |
| | | 701804 | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 30 | 30 |
| | | 701879 | PLANT INTEGRATED COMPUTER SYSTEM (PICS) | 1,114 | | 1,114 |
| | | 703864 | SAFETY COSTS - RANCHO SECO DEPT | 26 | | 26 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 2 | | 2 |
| | | 704751 | DECOM - SMUD STAFF | 381 | | 381 |
| | | | INCREM - DECOM STAFFING | 8 | | 8 |
| | | 705147 | BENEFIT & EMPLOYEE SVC ADMINISTRATION | 9 | | 9 |
| | | 705184 | FUEL OFFLOAD TRAINING | | 3,121 | 3,121 |

**Attachment 1-a**

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders Non Claimed | Claimed | Total |
|---|---|---|---|---|---|---|
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 1,654 | | 1,654 |
| | | 4000371 | GENERAL SUPPORT SPENT FUEL | | 561 | 561 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 1,149 | 1,149 |
| | | 4000442 | IBEW MEETINGS/GRIEVANCES | 40 | | 40 |
| | | 4001641 | REIMB IBEW EXP | 1,617 | | 1,617 |
| | | 4002582 | IBEW NEGOTIATIONS | - | | - |
| | | 7000034 | CC612 INDIRECT COSTS | 103 | | 103 |
| | | 7000036 | CC620 INDIRECT COSTS | 99 | | 99 |
| 6072 Total | | | | 7,556 | 5,402 | 12,958 |
| 6073 | Betty J. Lowry | 604026 | SPENT FUEL DISPOSITION DRY CSK | | 4 | 4 |
| | | 702195 | UARP RELICENSING PROJECT | 16 | | 16 |
| 6073 Total | | | | 16 | 4 | 20 |
| 6075 | John H. Lucas | 465030 | GENERAL PLANT OPERATION/SEURTY | 1,434 | | 1,434 |
| | | 604025 | CNST IND SPENT FUEL STOR INSTL | | 7 | 7 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 58 | 58 |
| | | 701804 | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 24 | 24 |
| 6075 Total | | | | 1,434 | 89 | 1,523 |
| 6674 | Jan M. Meyer | 465030 | GENERAL PLANT OPERATION/SEURTY | 2,885 | | 2,885 |
| | | 604025 | CNST IND SPENT FUEL STOR INSTL | | 132 | 132 |
| | | 604026 | SPENT FUEL DISPOSITION DRY CSK | | 4,396 | 4,396 |
| | | 701804 | SITE IMPROVEMENTS | | 5 | 5 |
| | | 702970 | INCREM - REMOVAL/PACKAGING | 36 | | 36 |
| | | 702972 | INCREM - BURIAL | 47 | | 47 |
| | | 703864 | SAFETY COSTS - RANCHO SECO DEPT | 23 | | 23 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 10 | | 10 |
| | | 704751 | DECOM - SMUD STAFF | 904 | | 904 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 2,017 | | 2,017 |
| | | 4000363 | RANCHO SECO TRAINING - DECOMMISSIONING | 9 | | 9 |
| | | 4000371 | GENERAL SUPPORT SPENT FUEL | | 192 | 192 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 91 | 91 |
| | | 7000036 | CC620 INDIRECT COSTS | 83 | | 83 |
| 6674 Total | | | | 6,014 | 4,816 | 10,830 |
| 6730 | Kenneth R. Miller | 465030 | GENERAL PLANT OPERATION/SEURTY | 914 | | 914 |
| | | 604025 | CNST IND SPENT FUEL STOR INSTL | | 12 | 12 |
| | | 604026 | SPENT FUEL DISPOSITION DRY CSK | | 3,841 | 3,841 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 10 | | 10 |
| | | 705184 | FUEL OFFLOAD TRAINING | | 26 | 26 |
| | | 4000361 | RANCHO SECO MSRC ACTIVITIES | 4 | | 4 |
| 6730 Total | | | | 928 | 3,879 | 4,807 |
| 7793 | Linda M. Prizmich | 465030 | GENERAL PLANT OPERATION/SEURTY | 1,660 | | 1,660 |
| | | 604025 | CNST IND SPENT FUEL STOR INSTL | | 332 | 332 |
| | | 604026 | SPENT FUEL DISPOSITION DRY CSK | | 818 | 818 |
| | | 701804 | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 302 | 302 |
| | | 702970 | INCREM - REMOVAL/PACKAGING | 74 | | 74 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 20 | | 20 |
| 7793 Total | | | | 1,754 | 1,452 | 3,206 |
| 7911 | Amit K. Ray | 465030 | GENERAL PLANT OPERATION/SEURTY | - | | - |
| | | 604026 | SPENT FUEL DISPOSITION DRY CSK | | 7,868 | 7,868 |
| | | 702970 | INCREM - REMOVAL/PACKAGING | 70 | | 70 |
| 7911 Total | | | | 70 | 7,868 | 7,938 |
| 8499 | Beverly A. Schmidt | 465030 | GENERAL PLANT OPERATION/SEURTY | 761 | | 761 |
| | | 590345 | STD-ACLM OPERATIONS | (5) | | (5) |
| | | 604026 | SPENT FUEL DISPOSITION DRY CSK | | 744 | 744 |
| | | 701804 | SITE IMPROVEMENTS/SPENT FUEL DISPOSITION | | 251 | 251 |
| | | 702970 | INCREM - REMOVAL/PACKAGING | 498 | | 498 |
| | | 703864 | SAFETY COSTS - RANCHO SECO DEPT | 12 | | 12 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 12 | | 12 |
| 8499 Total | | | | 1,279 | 995 | 2,274 |
| 9436 | Dennis E. Tipton | 465030 | GENERAL PLANT OPERATION/SEURTY | 276 | | 276 |
| | | 701547 | SPENT FUEL OFFLOAD & STORAGE | | 2,415 | 2,415 |
| | | 703864 | SAFETY COSTS - RANCHO SECO DEPT | 71 | | 71 |
| | | 705052 | ERP END USER TRAINING | 10 | | 10 |
| | | 705184 | FUEL OFFLOAD TRAINING | | 2,923 | 2,923 |

**Attachment 1-a**

| Empl No | Employee Name | Order | Order Description | Hours Recorded to Work Orders: Non Claimed | Claimed | Total |
|---|---|---|---|---|---|---|
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 1,266 | | 1,266 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 2,453 | 2,453 |
| | | 4002722 | RANCHO SECO ADDITIONAL SECURITY MEASURE | 6 | | 6 |
| | | 7000034 | CC612 INDIRECT COSTS | 248 | | 248 |
| 9436 Total | | | | 1,877 | 7,791 | 9,668 |
| 9647 | John Walkin | 465030 | GENERAL PLANT OPERATION/SEURTY | 436 | | 436 |
| | | 604025 | CNST IND SPENT FUEL STOR INSTL | | 4 | 4 |
| | | 604026 | SPENT FUEL DISPOSITION DRY CSK | | 8,455 | 8,455 |
| | | 702970 | AUX & RX BLDG - REMOVAL | 46 | | 46 |
| | | 703864 | SAFETY COSTS - RANCHO SECO DEPT | 21 | | 21 |
| | | 703865 | TRAINING COSTS - RANCHO SECO DEPT | 13 | | 13 |
| | | 704751 | DECOM - SMUD STAFF | 53 | | 53 |
| | | 705052 | ERP END USER TRAINING | 30 | | 30 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 880 | | 880 |
| | | 4000353 | RANCHO SECO HAZARDOUS MATERIALS | 15 | | 15 |
| | | 4000362 | RANCHO SECO SAFETY - DECOMMISSIONING | 2 | | 2 |
| | | 4000363 | RANCHO SECO TRAINING - DECOMMISSIONING | 1 | | 1 |
| | | 4000371 | GENERAL SUPPORT SPENT FUEL | | 316 | 316 |
| | | 4000449 | RANCHO SECO ASSET RECOVERY | 75 | | 75 |
| | | 4000520 | DECOM-REACTOR BUILDING | 12 | | 12 |
| | | 4002100 | WARRANTY MODS TO CANISTER LIFTING LUGS | | 30 | 30 |
| | | 4002862 | RS NUCLEAR FUEL STORAGE | | 31 | 31 |
| | | 4002970 | CUSTOMER TRAINING & DEVELOPMENT | - | | - |
| | | 4003804 | REACTOR VESSEL INTERNALS | 1,425 | | 1,425 |
| | | 7000243 | CC622 INDIRECT COSTS | 51 | | 51 |
| | | 7000342 | CC359 IND COSTS-IBPC CCS | 2 | | 2 |
| | | 18000128 | STANDING ORDER IDP-0020 | 163 | | 163 |
| 9647 Total | | | | 3,225 | 8,836 | 12,061 |
| 9850 | Joseph M. Witte | 465030 | GENERAL PLANT OPERATION/SEURTY | 284 | | 284 |
| | | 604026 | SPENT FUEL DISPOSITION DRY CSK | | 9,348 | 9,348 |
| | | 703864 | SAFETY COSTS - DECOMMISSIONING | 1 | | 1 |
| | | | SAFETY COSTS - RANCHO SECO DEPT | 47 | | 47 |
| | | 703865 | TRAINING COSTS - DECOMMISSIONING | 4 | | 4 |
| | | | TRAINING COSTS - RANCHO SECO DEPT | 11 | | 11 |
| | | 704751 | DECOM - SMUD STAFF | 1,046 | | 1,046 |
| | | 705052 | ERP END USER TRAINING | 43 | | 43 |
| | | 1001670 | COSUMNES GAS POWER PLANT LICENSING | 2 | | 2 |
| | | 4000352 | RANCHO SECO GENERAL PLANT OPER/SEC | 347 | | 347 |
| | | 4000362 | RANCHO SECO SAFETY - DECOMMISSIONING | 2 | | 2 |
| | | 4000363 | RANCHO SECO TRAINING - DECOMMISSIONING | 1 | | 1 |
| | | 4000372 | SPENT FUEL OFFLOAD | | 32 | 32 |
| | | 4000463 | SECURITY CONTROL CENTER | 4 | | 4 |
| | | 4002281 | WARRANTY MOD CASK/CANNISTER INTERFERENCE | | 9 | 9 |
| | | 4002722 | RANCHO SECO ADDITIONAL SECURITY MEASURE | 29 | | 29 |
| | | 4003802 | PRESSURIZER | 171 | | 171 |
| | | 4003875 | NON-DECOM MISC EXPENSES | 150 | | 150 |
| | | 4003880 | STEAM GENERATORS | 257 | | 257 |
| | | 7000243 | CC622 INDIRECT COSTS | 134 | | 134 |
| 9850 Total | | | | 2,533 | 9,389 | 11,922 |
| **Total Hours** | | | | **141,584** | **125,172** | **266,756** |

**Notes:**
Source: Labor hours were compiled from accounting data provided by SMUD and contained in the Access database entitled "Navigant Consulting, Inc. Database.mdb" attached to Mr. Kiraly's report and admitted into evidence as DX 1331. The data was limited to those recorded from June 1997 through December 2003 to both claimed and non-claimed work orders.